Fed.R.Evid. 1006 Summary

Fishbeck et al. v. Islamic Republic of Iran et al.

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| The Christopher Brook Fishbeck Family |||||||
| 1 | Fishbeck000002 | Estate of Christopher Brook Fishbeck | 6/6/2011 | VI.1.A | Member of Armed Forces | Casualty Report |
| 1 | Fishbeck000008 | Toni Kay Attanasio | 6/6/2011 | VI.1.A | US National | Birth Record |
| 1 | Fishbeck000004 | Gary Douglas Fishbeck | 6/6/2011 | VI.1.A | US National | Birth Record |
| 1 | Fishbeck000003 | Ana M. Gomez | 6/6/2011 | VI.1.A | US National | Certificate of Naturalization |
| 1 | Fishbeck000006 | Randi Jean Martz | 6/6/2011 | VI.1.A | US National | Birth Record |
| 1 | Fishbeck000007 | Rene  Gutel | 6/6/2011 | VI.1.A | US National | Birth Record |
| The David Christofer Boyle Family |||||||
| 2 | Fishbeck000010 | David Christofer Boyle | 6/6/2011 | VI.1.B | Member of Armed Forces | DD214 |
| 2 | Fishbeck000011 | Kathey Comeletta Kidd | 6/6/2011 | VI.1.B | US National | Birth Record |
| The Tymon Larma Coleman Family |||||||
| 3 | Fishbeck000013 | Tymon Larma Coleman | 6/6/2011 | VI.1.C | US National | Birth Record |
| 3 | Fishbeck000014 | Astra Carlisa Coleman | 6/6/2011 | VI.1.C | US National | Birth Record |
| 3 | Fishbeck000015 | T. L. C., a Minor Child | 6/6/2011 | VI.1.C | US National | Birth Record |
| The Christian Phillips Rodriguez Family |||||||
| 4 | Fishbeck000017 - 18 | Christian Phillips Rodriguez | 6/6/2011 | VI.1.D | Member of Armed Forces | DD214 |
| 4 | Fishbeck000019 | C. D. R., a Minor Child | 6/6/2011 | VI.1.D | US National | Birth Record |
| Hilton Jerome Germany, Jr. |||||||
| 5 | Fishbeck000021 | Hilton Jerome Germany, Jr. | 6/6/2011 | VI.1.E | Member of Armed Forces | DD214 |
| Walter Leman Thomas |||||||
| 6 | Fishbeck000023 | Walter Leman Thomas | 6/6/2011 | VI.1.F | Member of Armed Forces | Declaration |
| The Marcus Jamil Sullen Family |||||||
| 7 | Fishbeck000025 | Marcus Jamil Sullen | 11/2/2011 | VI.2.A | Member of Armed Forces | DD214 |
| 7 | Fishbeck000027 | Eunice Henderson Sullen | 11/2/2011 | VI.2.A | US National | Birth Record |
| 7 | Fishbeck000028 | Frederick Daniel Young, Jr. | 11/2/2011 | VI.2.A | US National | Declaration |
| 7 | Fishbeck000026 | Arik Bryne Sullen | 11/2/2011 | VI.2.A | US National | Birth Record |
| The Tyler Nicholas Ogden Family |||||||
| 8 | Fishbeck000030 - 31 | Tyler Nicholas Ogden | 7/8/2011 | VI.3.A | Member of Armed Forces | DD214 |
| 8 | Fishbeck000033 | Sheryl Ann Chen | 7/8/2011 | VI.3.A | US National | Birth Record |
| 8 | Fishbeck000032 | Jerrin Matthew Ogden | 7/8/2011 | VI.3.A | US National | Birth Record |
| The Matthew Terrance Whiteside Family |||||||
| 9 | Fishbeck000035 | Matthew Terrance Whiteside | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |
| 9 | Fishbeck000038 | Kandi Danielle Whiteside | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |
| 9 | Fishbeck000040 | M. T. W., a Minor Child | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |
| 9 | Fishbeck000041 - 42 | Sharon Smithey Whiteside | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 9 | Fishbeck000039 | Mark Kevin Whiteside | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |
| 9 | Fishbeck000037 | Jackson Wiley Whiteside | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |
| 9 | Fishbeck000036 | Christopher Dewayne Whiteside | 09/01/2010; 5/13/2011; 7/3/2011 | VI.4.A; VI.8.A; VI.15.A | US National | Birth Record |
| | | | **Joseph Andrew Talbert** | | | |
| 10 | Fishbeck000044 | Joseph Andrew Talbert | 6/29/2011 | VI.5.A | Member of Armed Forces | DD214 |
| | | | **The Mark Antony Hall Family** | | | |
| 11 | Fishbeck000046 - 47 | Mark Antony Hall | 6/18/2011 | VI.6.A | Member of Armed Forces | DD214 |
| 11 | Fishbeck000050 | Athena L. Hall | 6/18/2011 | VI.6.A | US National | Birth Record |
| 11 | Fishbeck000053 | M. J. H., a Minor Child | 6/18/2011 | VI.6.A | US National | Birth Record |
| 11 | Fishbeck000054 | M. G. H., a Minor Child | 6/18/2011 | VI.6.A | US National | Birth Record |
| 11 | Fishbeck000049 | A. M. H., a Minor Child | 6/18/2011 | VI.6.A | US National | Birth Record |
| 11 | Fishbeck000051 | Kaitlyn  Adams | 6/18/2011 | VI.6.A | US National | Birth Record |
| 11 | Fishbeck000052 | Kiersten  Hall | 6/18/2011 | VI.6.A | US National | Birth Record |
| 11 | Fishbeck000048 | Abigail  Hall | 6/18/2011 | VI.6.A | US National | Birth Record |
| | | | **The Jarrad Jerome Davenport Family** | | | |
| 12 | Fishbeck000056 | Jarrad Jerome Davenport | 6/15/2011 | VI.7.A | US National | Birth Record |
| 12 | Fishbeck000059 | LaToya Shantia Davenport | 6/15/2011 | VI.7.A | US National | Birth Record |
| 12 | Fishbeck000058 | Jarrad Elijah Davenport | 6/15/2011 | VI.7.A | US National | Declaration |
| 12 | Fishbeck000057 | Darrius X. Davenport | 6/15/2011 | VI.7.A | US National | Birth Record |
| 12 | Fishbeck000060 | X. C. D., a Minor Child | 6/15/2011 | VI.7.A | US National | Birth Record |
| | | | **Obed Jimenez** | | | |
| 13 | Fishbeck000062 - 63 | Obed  Jimenez | 5/4/2011 | VI.9.A | Member of Armed Forces | DD214 |
| | | | **The Trey Norman Bailey Family** | | | |
| 14 | Fishbeck000065 - 66 | Trey Norman Bailey | 4/29/2011 | VI.10.A | Member of Armed Forces | DD214 |
| 14 | Fishbeck000067 | McKenzie  Bailey | 4/29/2011 | VI.10.A | US National | Marriage Certificate |
| | | | **Michael Jung Hyun Pasco** | | | |
| 15 | Fishbeck000069 | Michael Jung Hyun Pasco | 4/15/2011 | VI.11.A | Member of Armed Forces | DD214 |
| | | | **The Christian Anthony Saracho Garcia Family** | | | |
| 16 | Fishbeck000071 | Estate of Christian Anthony Saracho Garcia | 4/2/2011 | VI.12.A | Member of Armed Forces | Casualty Report |
| 16 | Fishbeck000072 | Angela M. Garcia | 4/2/2011 | VI.12.A | US National | Birth Record |
| 16 | Fishbeck000073 | Christopher  Satterfield | 4/2/2011 | VI.12.A | US National | Birth Record |
| 16 | Fishbeck000074 | Joel  Hernandez | 4/2/2011 | VI.12.A | US National | Birth Record |
| 16 | Fishbeck000077 - 78 | Victoria  Hernandez | 4/2/2011 | VI.12.A | US National | Declaration |
| 16 | Fishbeck000075 | K. M. G., a Minor Child | 4/2/2011 | VI.12.A | US National | Birth Record |
| 16 | Fishbeck000076 | K. R. G., a Minor Child | 4/2/2011 | VI.12.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | | | Darryl Owen Dotson Jr. | | | |
| 17 | Fishbeck000080 | Darryl Owen Dotson, Jr. | 4/2/2011 | VI.13.A | US National | Birth Record |
| | | | Olney Eugene Johnson | | | |
| 18 | Fishbeck000082 - 83 | Olney Eugene Johnson | 1/17/2011 | VI.14.A | Member of Armed Forces | DD214 |
| | | | Jeremy George Cashwell | | | |
| 19 | Fishbeck000085 - 86 | Jeremy George Cashwell | 7/14/2010 | VI.16.A | US National | Birth Record |
| | | | The Deshawn David Turner Family | | | |
| 20 | Fishbeck000088 | DeShawn David Turner | 6/9/2010 | VI.17.A | Member of Armed Forces | DD214 |
| 20 | Fishbeck000089 | Anita A. Turner | 6/9/2010 | VI.17.A | US National | Passport |
| | | | The Jeffrey Lee Pickard Family | | | |
| 21 | Fishbeck000091 | Jeffrey Lee Pickard | 4/20/2010 | VI.18.A | Member of Armed Forces | DD214 |
| 21 | Fishbeck000094 | Natasha  Pickard | 4/20/2010 | VI.18.A | US National | Birth Record |
| 21 | Fishbeck000096 | Tyler  Pickard | 4/20/2010 | VI.18.A | US National | Birth Record |
| 21 | Fishbeck000093 | E.  P., a Minor Child | 4/20/2010 | VI.18.A | US National | Birth Record |
| 21 | Fishbeck000092 | D.  P., a Minor Child | 4/20/2010 | VI.18.A | US National | Birth Record |
| 21 | Fishbeck000095 | P.  P., a Minor Child | 4/20/2010 | VI.18.A | US National | Birth Record |
| | | | The Jeffrey Marvin Nicolas Family | | | |
| 22 | Fishbeck000098 | Jeffrey Marvin Nicolas | 4/3/2010 | VI.19.A | US National | Birth Record |
| 22 | Fishbeck000100 | Francois  Nicolas | 4/3/2010 | VI.19.A | US National | Certificate of Naturalization |
| 22 | Fishbeck000099 | Alissa  Nicolas | 4/3/2010 | VI.19.A | US National | Passport |
| | | | Jason Killens Thompson | | | |
| 23 | Fishbeck000102 | Jason Killens Thompson | 2/4/2010 | VI.20.A | Member of Armed Forces | DD214 |
| | | | The Robin Anthony Honeycutt Family | | | |
| 24 | Fishbeck000104 | Robin Anthony Honeycutt | 1/22/2010 | VI.21.A | US National | Birth Record |
| 24 | Fishbeck000105 | Janice  Kwilos-Edmunds | 1/22/2010 | VI.21.A | US National | Birth Record |
| | | | Matthew Dean Anderson | | | |
| 25 | Fishbeck000107 | Matthew Dean Anderson | 11/24/2009 | VI.23.A | Member of Armed Forces | DD214 |
| | | | Matthew Joseph Pologruto | | | |
| 26 | Fishbeck000109 | Matthew Joseph Pologruto | 10/12/2009 | VI.24.A | Member of Armed Forces | DD214 |
| | | | The Luke Peter Harvey Family | | | |
| 27 | Fishbeck000111 | Luke Peter Harvey | 8/15/2009 | VI.25.A | Member of Armed Forces | DD214 |
| 27 | Fishbeck000113 | L. K. K., a Minor Child | 8/15/2009 | VI.25.A | US National | Birth Record |
| 27 | Fishbeck000112 | John K. Harvey | 8/15/2009 | VI.25.A | US National | Declaration |
| | | | The Kenneth Lee Smith Family | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 28 | Fishbeck000115 - 116 | J. A. S., a Minor Child | 8/2/2009 | VI.26.A | US National | Declaration |
| | | | **The David A. Conway, II Family** | | | |
| 29 | Fishbeck000121 | Kristie  Conway | 7/12/2009 | VI.27.A | US National | Declaration |
| 29 | Fishbeck000120 | David A. Conway | 7/12/2009 | VI.27.A | US National | Declaration |
| 29 | Fishbeck000118 | Christopher Conway | 7/12/2009 | VI.27.A | US National | Declaration |
| 29 | Fishbeck000119 | Dallas  Conway | 7/12/2009 | VI.27.A | US National | Declaration |
| | | | **Daniel Jared Wilkerson** | | | |
| 30 | Fishbeck000123 | Daniel Jared Wilkerson | 07/01/2009; 05/01/2009 | VI.28.A; VI.30.A | Member of Armed Forces | DD214 |
| | | | **The Jose Luis Trevino Family** | | | |
| 31 | Fishbeck000125 - 126 | Jose Luis Trevino | 5/25/2009 | VI.29.A | US National | Birth Record |
| 31 | Fishbeck000127 | Bivian Kay Trevino | 5/25/2009 | VI.29.A | US National | Birth Record |
| | | | **The Michael Andrew Hurd, Sr. Family** | | | |
| 32 | Fishbeck000129 | Michael Andrew Hurd, Sr. | 4/23/2009 | VI.31.A | US National | Birth Record |
| 32 | Fishbeck000133 | Mamta  Hurd | 4/23/2009 | VI.31.A | US National | Birth Record |
| 32 | Fishbeck000130 | C. A. H., a Minor Child | 4/23/2009 | VI.31.A | US National | Birth Record |
| 32 | Fishbeck000134 | M. A. H., a Minor Child | 4/23/2009 | VI.31.A | US National | Birth Record |
| 32 | Fishbeck000132 | Karen Ann Clover | 4/23/2009 | VI.31.A | US National | Birth Record |
| 32 | Fishbeck000131 | Gerald Andrew Hurd | 4/23/2009 | VI.31.A | US National | Birth Record |
| | | | **Matthew Carnell Beatty** | | | |
| 33 | Fishbeck000136 | Matthew Carnell Beatty | 09/01/2005; 04/22/2009 | VI.32.A; VI.245.A | US National | Birth Record |
| | | | **The Meshall Winnegan Family** | | | |
| 34 | Fishbeck000138 | Ronald Q. Rice | 4/15/2009 | VI.33.A | US National | Birth Record |
| 34 | Fishbeck000139 | Tyrone  Adams | 4/15/2009 | VI.33.A | US National | Birth Record |
| | | | **The Cory Lee Thomas Family** | | | |
| 35 | Fishbeck000141 - 142 | Cory Lee Thomas | 4/12/2009 | VI.34.A | Member of Armed Forces | DD214 |
| 35 | Fishbeck000144 | N. A. T., a Minor Child | 4/12/2009 | VI.34.A | US National | Birth Record |
| 35 | Fishbeck000143 | A. L. T., a Minor Child | 4/12/2009 | VI.34.A | US National | Birth Record |
| | | | **Mark Lee Fletcher** | | | |
| 36 | Fishbeck000146 - 147 | Mark Lee Fletcher | 4/1/2009 | VI.35.A | Member of Armed Forces | DD214 |
| | | | **The Shawn Michael Durnen Family** | | | |
| 37 | Fishbeck000149 | Shawn Michael Durnen | 2/15/2009 | VI.36.A | Member of Armed Forces | DD214 |
| | | | **The Justin Perry Sedelmaier Family** | | | |
| 38 | Fishbeck000151 | Justin Perry Sedelmaier | 2/14/2009 | VI.37.A | Member of Armed Forces | DD214 |
| 38 | Fishbeck000152 | Amber Nicole Sedelmaier | 2/14/2009 | VI.37.A | US National | Passport |
| | | | **The Joshua Allen Ward Family** | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 39 | Fishbeck000154 | Estate of Joshua Allen Ward | 2/9/2009 | VI.38.A | Member of Armed Forces | Casualty Report |
| 39 | Fishbeck000155 | Patricia Irene Ward | 2/9/2009 | VI.38.A | US National | Birth Record |
| **The Mark Allen Whetzel Family** | | | | | | |
| 40 | Fishbeck000157 | Dianna Elizabeth Whetzel | 6/15/2008; 10/15/2008 | VI.39.A; VI.44.A | US National | Birth Record |
| **The James Ryan McPherson Family** | | | | | | |
| 41 | Fishbeck000159 | Janice B. Rose | 9/6/2008 | VI.40.A | US National | Declaration |
| **The Clinton Deward Durham Family** | | | | | | |
| 42 | Fishbeck000162 | Clinton  Durham, Jr. | 8/14/2008 | VI.41.A | US National | Birth Record |
| 42 | Fishbeck000161 | Carrittee Michelle Smith | 8/14/2008 | VI.41.A | US National | Birth Record |
| 42 | Fishbeck000163 | Sabrina  Durham | 8/14/2008 | VI.41.A | US National | Birth Record |
| **The Rodrick Bernard Anderson Family** | | | | | | |
| 43 | Fishbeck000166 | Rance Brevin Anderson | 7/23/2008 | VI.42.A | US National | Birth Record |
| 43 | Fishbeck000167 | Ryler Brice Anderson | 7/23/2008 | VI.42.A | US National | Birth Record |
| 43 | Fishbeck000165 | Ludie Ellen Shinault | 7/23/2008 | VI.42.A | US National | Birth Record |
| **Robert Joseph Barthel** | | | | | | |
| 44 | Fishbeck000169 - 170 | D. N. B., a Minor Child | 7/8/2008 | VI.43.A | US National | Declaration |
| 44 | Fishbeck000169 - 170 | T. M. B., a Minor Child | 7/8/2008 | VI.43.A | US National | Declaration |
| 44 | Fishbeck000169 - 170 | A. A. B., a Minor Child | 7/8/2008 | VI.43.A | US National | Declaration |
| **The Jacob D. Householder Family** | | | | | | |
| 45 | Fishbeck000173 | James C. Householder | 4/28/2008; 6/05/2008 | VI.45.A; VI.48.A | US National | Birth Record |
| 45 | Fishbeck000174 | Marcus S. Baxter | 4/28/2008; 6/05/2008 | VI.45.A; VI.48.A | US National | Birth Record |
| 45 | Fishbeck000172 | Caelen A. Baxter | 4/28/2008; 6/05/2008 | VI.45.A; VI.48.A | US National | Birth Record |
| **The William Barnes Allen Family** | | | | | | |
| 46 | Fishbeck000176 - 177 | William Barnes Allen | 5/26/2008 | VI.46.A | Member of Armed Forces | DD214 |
| 46 | Fishbeck000178 | E. G. A., a Minor Child | 5/26/2008 | VI.46.A | US National | Birth Record |
| **Kyle Lee Welch** | | | | | | |
| 47 | Fishbeck000180 - 181 | Kyle Lee Welch | 4/30/2008 | VI.47.A | Member of Armed Forces | DD214 |
| **The Adam J. Kohlhaas Family** | | | | | | |
| 48 | Fishbeck000183 | Estate of Adam J. Kohlhaas | 4/21/2008 | VI.49.A | Member of Armed Forces | Casualty Report |
| 48 | Fishbeck000184 - 185 | Henry  Kohlhaas | 4/21/2008 | VI.49.A | US National | Birth Record |
| 48 | Fishbeck000186 - 187 | Paula Kohlhaas Miller | 4/21/2008 | VI.49.A | US National | Passport |
| **The Anthony Capra, Jr. Family** | | | | | | |
| 49 | Fishbeck000189 | Estate of Anthony  Capra, Jr. | 4/9/2008 | VI.50.A | Member of Armed Forces | Casualty Report |
| 49 | Fishbeck000191 | Angie  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000201 | Mark  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 49 | Fishbeck000207 | Victoria  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000190 | A.  C., a Minor Child | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000196 | J.  C., a Minor Child | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000206 | S.  C., a Minor Child | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000205 | Sharon  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000192 | Anthony  Capra, Sr. | 4/9/2008 | VI.50.A | US National | Passport |
| 49 | Fishbeck000193 | Danielle  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000194 | Emily  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000195 | Jacob D. Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000198 | Joanna  Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000199 | Joseph E. Capra | 4/9/2008 | VI.50.A | US National | Passport |
| 49 | Fishbeck000200 | Julia-Anne  Capra | 4/9/2008 | VI.50.A | US National | Passport |
| 49 | Fishbeck000202 | Michael L. Capra | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000203 | Rachel M. Capra Lee | 4/9/2008 | VI.50.A | US National | Passport |
| 49 | Fishbeck000204 | Sarah Capra Johnson | 4/9/2008 | VI.50.A | US National | Birth Record |
| 49 | Fishbeck000197 | Jason  Capra | 4/9/2008 | VI.50.A | US National | Passport |
| The Sene Pe'A Polu Family | | | | | | |
| 50 | Fishbeck000209 | Charley S. Polu | 4/2/2008 | VI.51.A | US National | Birth Record |
| 50 | Fishbeck000210 | Chazity Oliana Elesi Polu | 4/2/2008 | VI.51.A | US National | Birth Record |
| Walter Scott Grigg | | | | | | |
| 51 | Fishbeck000212 | Walter Scott Grigg | 3/27/2008 | VI.52.A | Member of Armed Forces | DD214 |
| The Philip Ryan Trimble Family | | | | | | |
| 52 | Fishbeck000214 | Philip Ryan Trimble | 3/23/2008 | VI.53.A | US National | Birth Record |
| 52 | Fishbeck000217 | Janet M. Schoonover | 3/23/2008 | VI.53.A | US National | Birth Record |
| 52 | Fishbeck000215 | Andrew L. Trimble | 3/23/2008 | VI.53.A | US National | Birth Record |
| 52 | Fishbeck000221 | Richard Oren Trimble | 3/23/2008 | VI.53.A | US National | Birth Record |
| 52 | Fishbeck000216 | Charlotte Rae Teetsel | 3/23/2008 | VI.53.A | US National | Birth Record |
| 52 | Fishbeck000219 | Kayeleen Anne Luloff | 3/23/2008 | VI.53.A | US National | Birth Record |
| 52 | Fishbeck000220 | LaDonna Renee Langstraat | 3/23/2008 | VI.53.A | US National | Passport |
| 52 | Fishbeck000218 | John A. Trimble | 3/23/2008 | VI.53.A | US National | Birth Record |
| The Joel Tavera Family | | | | | | |
| 53 | Fishbeck000223 | Joel  Tavera | 3/12/2008 | VI.54.A | Member of Armed Forces | DD214 |
| 53 | Fishbeck000225 | Maritza  Tavera | 3/12/2008 | VI.54.A | US National | Passport |
| 53 | Fishbeck000224 | Jose Luciano Tavera | 3/12/2008 | VI.54.A | US National | Passport |
| The William Matthew Pfeifer Family | | | | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 54 | Fishbeck000228 | H. S. P., a Minor Child | 3/8/2008 | VI.55.A | US National | Birth Record |
| 54 | Fishbeck000227 | Dorothy K. Pfeifer | 3/8/2008 | VI.55.A | US National | Birth Record |
| | | | The Derek Paul Hadfield Family | | | |
| 55 | Fishbeck000231 | Kristi Lynn Hadfield | 3/7/2008 | VI.56.A | US National | Birth Record |
| 55 | Fishbeck000230 | Jennifer Christine Roton | 3/7/2008 | VI.56.A | US National | Birth Record |
| | | | The David Andrew Holley Family | | | |
| 56 | Fishbeck000233 - 234 | David Andrew Holley | 2/14/2008 | VI.57.A | Member of Armed Forces | DD214 |
| 56 | Fishbeck000235 | Teri Tarantino | 2/14/2008 | VI.57.A | US National | Birth Record |
| | | | The Kristopher Siemon Family | | | |
| 57 | Fishbeck000237 | Pennie Siemon | 2/5/2008 | VI.58.A | US National | Declaration |
| 57 | Fishbeck000238 | Kenneth Siemon | 2/5/2008 | VI.58.A | US National | Birth Record |
| 57 | Fishbeck000238 | Teddie Hernandez | 2/5/2008 | VI.58.A | US National | Birth Record |
| | | | The Kendrick Lee Dixon Family | | | |
| 58 | Fishbeck000240 | KaDaivion LaTrell Dixon | 12/9/2007 | VI.60.A | US National | Birth Record |
| | | | The Luis Humberto Gutierrez, Jr. Family | | | |
| 59 | Fishbeck000242 - 243 | Luis Humberto Gutierrez, Jr. | 10/28/2007 | VI.62.A | Member of Armed Forces | DD214 |
| | | | The Robert Allen Haaf Family | | | |
| 60 | Fishbeck000245 | Ashley Mae Sims | 10/22/2007 | VI.63.A | US National | Birth Record |
| | | | The Kenneth James Iwasinski Family | | | |
| 61 | Fishbeck000247 | Dominick Victor Iwasinski | 10/14/2007 | VI.64.A | US National | Birth Record |
| | | | The Kevin Daniel Snow Family | | | |
| 62 | Fishbeck000249 | Kevin Daniel Snow | 10/10/2007 | VI.65.A | Member of Armed Forces | DD214 |
| 62 | Fishbeck000250 | Adrienne Snow | 10/10/2007 | VI.65.A | US National | Declaration |
| 62 | Fishbeck000253 | N. A. P. S., a Minor Child | 10/10/2007 | VI.65.A | US National | Birth Record |
| 62 | Fishbeck000251 | G. L. A. S., a Minor Child | 10/10/2007 | VI.65.A | US National | Birth Record |
| 62 | Fishbeck000252 | Jasmyne H. Arquiett | 10/10/2007 | VI.65.A | US National | Declaration |
| | | | Eric James Atkinson | | | |
| 63 | Fishbeck000255 | Eric James Atkinson | 9/29/2007 | VI.66.A | US National | Birth Record |
| | | | The Wayland Todd Allen Family | | | |
| 64 | Fishbeck000257 | Wayland Todd Allen | 9/24/2007 | VI.67.A | Member of Armed Forces | DD214 |
| 64 | Fishbeck000258 | Trenton Allen | 9/24/2007 | VI.67.A | US National | Passport |
| | | | Luis Alfredo Ranero | | | |
| 65 | Fishbeck000260 - 261 | Luis Alfredo Ranero | 8/30/2007 | VI.68.A | Member of Armed Forces | DD214 |
| | | | James Ryan Mobley | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 66 | Fishbeck000263 | James Ryan Mobley | 8/29/2007 | VI.69.A | US National | Birth Record |
| **The David Joseph Bicknell Family** | | | | | | |
| 67 | Fishbeck000265 | David Joseph Bicknell | 8/29/2007 | VI.69.B | Member of Armed Forces | DD214 |
| 67 | Fishbeck000267 | Patricia  Bicknell | 8/29/2007 | VI.69.B | US National | Passport |
| 67 | Fishbeck000268 | Richard  Bicknell | 8/29/2007 | VI.69.B | US National | Passport |
| 67 | Fishbeck000266 | Lauren  Bicknell | 8/29/2007 | VI.69.B | US National | Birth Record |
| **The Tyler James Martin Family** | | | | | | |
| 68 | Fishbeck000270 | Tyler James Martin | 8/29/2007 | VI.69.C | US National | Birth Record |
| 68 | Fishbeck000271 | Chad Richard Bangerter | 8/29/2007 | VI.69.C | US National | Passport |
| 68 | Fishbeck000272 | Kristi Ann Bangerter | 8/29/2007 | VI.69.C | US National | Passport |
| 68 | Fishbeck000273 - 274 | Mason Chad Bangerter | 8/29/2007 | VI.69.C | US National | Declaration |
| **The Donald Lee III Family** | | | | | | |
| 69 | Fishbeck000276 | Donald  Lee, III | 8/16/2007 | VI.70.A | Member of Armed Forces | DD214 |
| 69 | Fishbeck000279 | Jennie  Lee | 8/16/2007 | VI.70.A | US National | Birth Record |
| 69 | Fishbeck000280 | S. D. P.L., a Minor Child | 8/16/2007 | VI.70.A | US National | Birth Record |
| 69 | Fishbeck000278 | Catherine N. Goble | 8/16/2007 | VI.70.A | US National | Birth Record |
| 69 | Fishbeck000277 | Anna C. Lee | 8/16/2007 | VI.70.A | US National | Birth Record |
| **Antwon Lavante Childers** | | | | | | |
| 70 | Fishbeck000282 - 283 | Antwon Lavante Childers | 8/12/2007 | VI.71.A | Member of Armed Forces | DD214 |
| **Abram William Marvin** | | | | | | |
| 71 | Fishbeck000285 | Abram William Marvin | 8/9/2007 | VI.72.A | US National | Passport |
| **The Robert Steven Baughn Family** | | | | | | |
| 72 | Fishbeck000287 | Robert Steven Baughn | 8/5/2007 | VI.73.A | Member of Armed Forces | DD214 |
| 72 | Fishbeck000288 | Karly Ann Baughn | 8/5/2007 | VI.73.A | US National | Birth Record |
| **Sean Patrick Reed** | | | | | | |
| 73 | Fishbeck000290 - 291 | Sean Patrick Reed | 8/4/2007 | VI.74.A | Member of Armed Forces | DD214 |
| **The Denver Wesley Houck, Jr. Family** | | | | | | |
| 74 | Fishbeck000293 | Denver Wesley Houck, Jr. | 7/30/2007 | VI.75.A | US National | Birth Record |
| 74 | Fishbeck000294 | Polly  Houck | 7/30/2007 | VI.75.A | US National | Birth Record |
| **The Cody Clark Grater Family** | | | | | | |
| 75 | Fishbeck000296 | Estate of Cody Clark Grater | 7/29/2007 | VI.76.A | Member of Armed Forces | Casualty Report |
| 75 | Fishbeck000297 | Anita D. Lewis | 7/29/2007 | VI.76.A | US National | Birth Record |
| **The Scott Wade Fritz Family** | | | | | | |
| 76 | Fishbeck000299 | Scott Wade Fritz | 7/27/2007 | VI.77.A | Member of Armed Forces | DD214 |
| 76 | Fishbeck000300 | Kristen J. Fritz | 7/27/2007 | VI.77.A | US National | Marriage Certificate |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | | | **The Adam Thomas Gauldin Family** | | | |
| 77 | Fishbeck000302 | Michael Ryan Gauldin | 7/17/2007 | VI.78.A | US National | Birth Record |
| 77 | Fishbeck000303 | Patrick  Gauldin | 7/17/2007 | VI.78.A | US National | Declaration |
| | | | **Matthew Paul Uken** | | | |
| 78 | Fishbeck000305 | Matthew Paul Uken | 7/2/2007 | VI.79.A | US National | Birth Record |
| | | | **The Edward James Terry Sr. Family** | | | |
| 79 | Fishbeck000307 - 308 | Edward James Terry, Sr. | 02/23/2005; 06/20/2007 | VI.80.A; VI.298.A | Member of Armed Forces | DD214 |
| 79 | Fishbeck000310 | Glenndon Milton Terry | 02/23/2005; 06/20/2007 | VI.80.A; VI.298.A | US National | Birth Record |
| 79 | Fishbeck000309 | Edward James Terry, Jr. | 02/23/2005; 06/20/2007 | VI.80.A; VI.298.A | US National | Birth Record |
| | | | **The Andrew James Raymond Family** | | | |
| 80 | Fishbeck000312 | Andrew James Raymond | 6/20/2007 | VI.81.A | Member of Armed Forces | DD214 |
| 80 | Fishbeck000315 - 316 | Diana L. Raymond | 6/20/2007 | VI.81.A | US National | Birth Record |
| 80 | Fishbeck000313 | A. J. R., a Minor Child | 6/20/2007 | VI.81.A | US National | Birth Record |
| 80 | Fishbeck000314 | Caleb A. Raymond | 6/20/2007 | VI.81.A | US National | Birth Record |
| 80 | Fishbeck000317 | Hannah E. Raymond | 6/20/2007 | VI.81.A | US National | Birth Record |
| 80 | Fishbeck000318 | Phyllis M. Raymond | 6/20/2007 | VI.81.A | US National | Birth Record |
| | | | **The Gary David Moran Family** | | | |
| 81 | Fishbeck000320 | Gary David Moran | 6/20/2007 | VI.82.A | US National | Passport |
| 81 | Fishbeck000321 | Annette C. Moran | 6/20/2007 | VI.82.A | US National | Birth Record |
| 81 | Fishbeck000324 | G. D. M., a Minor Child | 6/20/2007 | VI.82.A | US National | Birth Record |
| 81 | Fishbeck000325 | Savannah K. Dismuke-Moran | 6/20/2007 | VI.82.A | US National | Birth Record |
| 81 | Fishbeck000322 | Eric G. Moran | 6/20/2007 | VI.82.A | US National | Birth Record |
| 81 | Fishbeck000323 | Ericka T. Moran-Bacordo | 6/20/2007 | VI.82.A | US National | Birth Record |
| | | | **Joshua Matthew Bower** | | | |
| 82 | Fishbeck000327 | Joshua Matthew Bower | 02/21/2007; 06/20/2007 | VI.83.A; VI.120.A | US National | Birth Record |
| | | | **The Brian George Thurmond Family** | | | |
| 83 | Fishbeck000329 | Brian George Thurmond | 6/14/2007 | VI.84.A | US National | Birth Record |
| 83 | Fishbeck000329 | Mary  Barwick | 6/14/2007 | VI.84.A | US National | Birth Record |
| 83 | Fishbeck000329 | George Thurmond | 6/14/2007 | VI.84.A | US National | Birth Record |
| 83 | Fishbeck000330 | Jennifer  Coalson | 6/14/2007 | VI.84.A | US National | Birth Record |
| | | | **The David Karl Lind Family** | | | |
| 84 | Fishbeck000332 | David Karl Lind | 6/14/2007 | VI.84.B | Member of Armed Forces | DD214 |
| 84 | Fishbeck000335 | Catherine  Jackman | 6/14/2007 | VI.84.B | US National | Birth Record |
| 84 | Fishbeck000334 | David A. Lind | 6/14/2007 | VI.84.B | US National | Birth Record |
| 84 | Fishbeck000335 | Michael  Lind | 6/14/2007 | VI.84.B | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 84 | Fishbeck000333 | Bradley Joseph Lind | 6/14/2007 | VI.84.B | US National | Birth Record |
| | | | The Sigifredo Apodaca Family | | | |
| 85 | Fishbeck000337 | Sigifredo  Apodaca | 6/14/2007 | VI.84.C | US National | Birth Record |
| 85 | Fishbeck000341 | Vanita  Apodaca | 6/14/2007 | VI.84.C | US National | Birth Record |
| 85 | Fishbeck000340 | Saul  Apodaca | 6/14/2007 | VI.84.C | US National | Birth Record |
| 85 | Fishbeck000339 | Debra  Apodaca | 6/14/2007 | VI.84.C | US National | Birth Record |
| 85 | Fishbeck000338 | Alexia  Felix | 6/14/2007 | VI.84.C | US National | Birth Record |
| 85 | Fishbeck001921 | Manuel Apodaca | 6/14/2007 | VI.84.C | US National | Certificate of Naturalization |
| | | | Joel K. Gorbutt | | | |
| 86 | Fishbeck000343 | Joel K. Gorbutt | 6/13/2007 | VI.85.A | Member of Armed Forces | DD214 |
| | | | Steven Grant Gilboy | | | |
| 87 | Fishbeck000345 | Steven Grant Gilboy | 6/13/2007 | VI.86.A | Member of Armed Forces | DD214 |
| | | | Christopher Jerid Rodriguez | | | |
| 88 | Fishbeck000347 - 348 | Christopher Jerid Rodriguez | 6/11/2007 | VI.87.A | Member of Armed Forces | DD214 |
| | | | Bill Hudson Gross II | | | |
| 89 | Fishbeck000350 | Bill Hudson Gross, II | 02/10/2007; 06/11/2007 | VI.88.A; VI.123.A | US National | Birth Record |
| | | | The Larry Duane Wilson, Jr. Family | | | |
| 90 | Fishbeck000352 | Larry Duane Wilson, Jr. | 6/10/2007 | VI.89.A | US National | Birth Record |
| 90 | Fishbeck000353 | Allysa Brooke Wilson | 6/10/2007 | VI.89.A | US National | Birth Record |
| | | | The Michael F. Jackson Family | | | |
| 91 | Fishbeck000355 | John L. Kolmar | 3/5/2007; 4/13/2007; 6/3/2007 | VI.90.A; VI.103.A; VI.113.A | US National | Birth Record |
| | | | The Jared Michael Rogers Family | | | |
| 92 | Fishbeck000357 | C. J. R., a Minor Child | 6/3/2007 | VI.91.A | US National | Declaration |
| | | | The Robert Allen Mansfield Family | | | |
| 93 | Fishbeck000359 - 360 | Robert Allen Mansfield | 5/25/2007 | VI.92.A | Member of Armed Forces | DD214 |
| 93 | Fishbeck000363 | Alice  Mansfield | 5/25/2007 | VI.92.A | US National | Declaration |
| 93 | Fishbeck000361 | Felicia  Mansfield | 5/25/2007 | VI.92.A | US National | Birth Record |
| 93 | Fishbeck000363 | Lionel A. Mansfield | 5/25/2007 | VI.92.A | US National | Declaration |
| 93 | Fishbeck000362 | Larry  Fields | 5/25/2007 | VI.92.A | US National | Birth Record |
| | | | The Cory Robert Howard Family | | | |
| 94 | Fishbeck000365 | Leslie  Howard | 5/25/2007 | VI.93.A | US National | Birth Record |
| | | | John Ioannis Ouzounidis | | | |
| 95 | Fishbeck000367 - 368 | John Ioannis Ouzounidis | 5/21/2007 | VI.94.A | Member of Armed Forces | DD214 |
| | | | The Steven Michael Packer Family | | | |
| 96 | Fishbeck000370 | Estate of Steven Michael Packer | 5/17/2007 | VI.95.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 96 | Fishbeck000374 | Robin Renee Davidson | 5/17/2007 | VI.95.A | US National | Birth Record |
| 96 | Fishbeck000372 | Danielle Allyson Packer | 5/17/2007 | VI.95.A | US National | Birth Record |
| 96 | Fishbeck000371 | Christopher David Packer | 5/17/2007 | VI.95.A | US National | Birth Record |
| 96 | Fishbeck000375 | Zachary Tyler Davidson | 5/17/2007 | VI.95.A | US National | Birth Record |
| 96 | Fishbeck000373 | Jason Nolan Davidson | 5/17/2007 | VI.95.A | US National | Birth Record |
| | | | The Terry Lamont Fleming Family | | | |
| 97 | Fishbeck000377 | Terry Lamont Fleming | 5/14/2007 | VI.96.A | Member of Armed Forces | DD214 |
| | | | The Daniel Euzeb Cowart Family | | | |
| 98 | Fishbeck000379 | Daniel Euzeb Cowart | 5/13/2007 | VI.97.A | Member of Armed Forces | DD214 |
| | | | The Andre Dewayne Joseph Family | | | |
| 99 | Fishbeck000381 | Andre Dewayne Joseph | 5/12/2007 | VI.98.A | Member of Armed Forces | DD214 |
| 99 | Fishbeck000382 | Barbette  Joseph | 5/12/2007 | VI.98.A | US National | Birth Record |
| 99 | Fishbeck000383 | Qamar  Joseph | 5/12/2007 | VI.98.A | US National | Birth Record |
| | | | The Ronny Porta Family | | | |
| 100 | Fishbeck000385 | Ronny  Porta | 5/5/2007 | VI.99.A | Member of Armed Forces | DD214 |
| 100 | Fishbeck000386 | Natali  Porta | 5/5/2007 | VI.99.A | US National | Passport |
| | | | Theodore Michael Cothran Jr. | | | |
| 101 | Fishbeck000388 | Theodore Michael Cothran, Jr. | 4/28/2007 | VI.100.A | US National | Birth Record |
| | | | Shaun Christopher Stiltner | | | |
| 102 | Fishbeck000390 | Shaun Christopher Stiltner | 4/25/2007 | VI.101.A | US National | Birth Record |
| | | | The Matthew Gene Raul Mercado Family | | | |
| 103 | Fishbeck000392 - 393 | Matthew Gene Raul Mercado | 04/04/2004; 04/18/2007 | VI.102.A; VI.436.D | Member of Armed Forces | DD214 |
| 103 | Fishbeck000394 | K. M. M., a Minor Child | 04/04/2004; 04/18/2007 | VI.102.A; VI.436.D | US National | Birth Record |
| 103 | Fishbeck000395 | M. L. M., a Minor Child | 04/04/2004; 04/18/2007 | VI.102.A; VI.436.D | US National | Birth Record |
| 103 | Fishbeck000397 | Saundra  Mercado | 04/04/2004; 04/18/2007 | VI.102.A; VI.436.D | US National | Passport |
| 103 | Fishbeck000396 | Raul  Mercado | 04/04/2004; 04/18/2007 | VI.102.A; VI.436.D | US National | Birth Record |
| | | | The Gwilym Joseph Newman Family | | | |
| 104 | Fishbeck000399 | Estate of Gwilym Joseph Newman | 4/12/2007 | VI.104.A | Member of Armed Forces | Casualty Report |
| 104 | Fishbeck000403 | Samantha L.N. Tjaden | 4/12/2007 | VI.104.A | US National | Birth Record |
| 104 | Fishbeck000401 | G. A. N., a Minor Child | 4/12/2007 | VI.104.A | US National | Birth Record |
| 104 | Fishbeck000400 | Brittany M. Greene | 4/12/2007 | VI.104.A | US National | Passport |
| 104 | Fishbeck000402 | Patrick D. Newman | 4/12/2007 | VI.104.A | US National | Passport |
| | | | The Malcolm Christopher Canada Family | | | |
| 105 | Fishbeck000405 | Malcolm Christopher Canada | 03/11/2007; 04/10/2007 | VI.105.A; VI.112.A | US National | Birth Record |
| 105 | Fishbeck000406 | Barbara Jean Canada | 03/11/2007; 04/10/2007 | VI.105.A; VI.112.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| colspan7: The Rene Ivan Gonzalez, Jr. Family |
| 106 | Fishbeck000408 | Rene Ivan Gonzalez, Jr. | 4/5/2007 | VI.106.A | Member of Armed Forces | DD214 |
| colspan7: The Bradley Arnold Blazek Family |
| 107 | Fishbeck000410 | Bradley Arnold Blazek | 3/31/2007 | VI.107.A | Member of Armed Forces | DD214 |
| 107 | Fishbeck000411 | Terri Machelle Blazek | 3/31/2007 | VI.107.A | US National | Passport |
| colspan7: Mario Dontae Whitaker Sr. |
| 108 | Fishbeck000413 | Mario Dontae Whitaker, Sr. | 3/26/2007 | VI.108.A | US National | Birth Record |
| colspan7: Matthew Lee Andreas |
| 109 | Fishbeck000415 | Matthew Lee Andreas | 3/19/2007 | VI.109.A | US National | Birth Record |
| colspan7: The William Robert Ingram Family |
| 110 | Fishbeck000417 | William Robert Ingram | 05/07/2004; 03/16/2007 | VI.110.A; VI.420.A | US National | Passport |
| 110 | Fishbeck000418 | W. J. I., a Minor Child | 05/07/2004; 03/16/2007 | VI.110.A; VI.420.A | US National | Birth Record |
| 110 | Fishbeck000419 | X. R. I., a Minor Child | 05/07/2004; 03/16/2007 | VI.110.A; VI.420.A | US National | Birth Record |
| colspan7: Bradley Alan Knepper |
| 111 | Fishbeck000421 | Bradley Alan Knepper | 3/15/2007 | VI.111.A | US National | Birth Record |
| colspan7: The Rory Hamilton Compton Family |
| 112 | Fishbeck000423 | Rory Hamilton Compton | 3/3/2007 | VI.114.A | US National | Birth Record |
| 112 | Fishbeck000424 | Ruth Elizabeth Compton | 3/3/2007 | VI.114.A | US National | Marriage Certificate |
| 112 | Fishbeck000425 | Lynette Marie Cooper | 3/3/2007 | VI.114.A | US National | Birth Record |
| 112 | Fishbeck000426 | Todd Duane Cooper | 3/3/2007 | VI.114.A | US National | Birth Record |
| colspan7: Karl R. Simandl |
| 113 | Fishbeck000428 | Karl R. Simandl | 3/1/2007 | VI.115.A | Member of Armed Forces | DD214 |
| colspan7: Michael Wayne Myers |
| 114 | Fishbeck000430 | Michael Wayne Myers | 2/28/2007 | VI.116.A | Member of Armed Forces | DD214 |
| colspan7: The Hannibal Alexander Veguilla Family |
| 115 | Fishbeck000432 | Hannibal Alexander Veguilla | 2/22/2007 | VI.117.A | US National | Birth Record |
| 115 | Fishbeck000433 | Marisa Carmel Veguilla | 2/22/2007 | VI.117.A | US National | Birth Record |
| 115 | Fishbeck000434 | S. C. V., a Minor Child | 2/22/2007 | VI.117.A | US National | Birth Record |
| colspan7: The Joshua Ryan Hager Family |
| 116 | Fishbeck000436 | Joshua Ryan Hager | 2/22/2007 | VI.118.A | Member of Armed Forces | Casualty Report |
| 116 | Fishbeck000437 | Kris Lyle Silas Hager | 2/22/2007 | VI.118.A | US National | Birth Record |
| colspan7: The Raleigh James Heekin III Family |
| 117 | Fishbeck000439 - 440 | Raleigh James Heekin, III | 2/22/2007 | VI.119.A | Member of Armed Forces | DD214 |
| 117 | Fishbeck000442 | Misty  Heekin | 2/22/2007 | VI.119.A | US National | Birth Record |

12

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 117 | Fishbeck000444 | S. J. H., a Minor Child | 2/22/2007 | VI.119.A | US National | Birth Record |
| 117 | Fishbeck000445 | Tanner Brennon Heekin | 2/22/2007 | VI.119.A | US National | Birth Record |
| 117 | Fishbeck000441 | Lynn  Heekin | 2/22/2007 | VI.119.A | US National | Passport |
| 117 | Fishbeck000443 | Patrick Keiran Heekin | 2/22/2007 | VI.119.A | US National | Birth Record |
| | | **Charles Anthony Keller** | | | | |
| 118 | Fishbeck000447 | Charles Anthony Keller | 2/20/2007 | VI.121.A | Member of Armed Forces | DD214 |
| | | **Shermandre Wesley Jackson** | | | | |
| 119 | Fishbeck000449 | Shermandre Wesley Jackson | 2/17/2007 | VI.122.A | US National | Birth Record |
| | | **Joshua Kris Lutz** | | | | |
| 120 | Fishbeck000451 | Joshua Kris Lutz | 2/7/2007 | VI.124.A | Member of Armed Forces | DD214 |
| | | **The Olein Nashan Tsinnijinnie Family** | | | | |
| 121 | Fishbeck000453 | Olein Nashan Tsinnijinnie | 2/5/2007 | VI.125.A | Member of Armed Forces | Declaration |
| 121 | Fishbeck000455 | Ross  Tsinnijinnie | 2/5/2007 | VI.125.A | US National | Birth Record |
| 121 | Fishbeck000454 | Ranessa  Tsinnijinnie | 2/5/2007 | VI.125.A | US National | Birth Record |
| 121 | Fishbeck000458 | Sheldreann  Tsinnijinnie | 2/5/2007 | VI.125.A | US National | Declaration |
| 121 | Fishbeck000457 | Shaleshia  Tsinnijinnie | 2/5/2007 | VI.125.A | US National | Birth Record |
| 121 | Fishbeck000456 | Rossieanne  Tsinnijinnie | 2/5/2007 | VI.125.A | US National | Birth Record |
| | | **Wesley Allen Gautreaux** | | | | |
| 122 | Fishbeck000460 | Wesley Allen Gautreaux | 1/25/2007 | VI.126.A | Member of Armed Forces | DD214 |
| | | **The Bryan Alan Winton Family** | | | | |
| 123 | Fishbeck000462 - 463 | Bryan Alan Winton | 1/23/2007 | VI.127.A | Member of Armed Forces | DD214 |
| 123 | Fishbeck000465 - 466 | Tabitha  Winton | 1/23/2007 | VI.127.A | US National | Birth Record |
| 123 | Fishbeck000464 | B. M. W., a Minor Child | 1/23/2007 | VI.127.A | US National | Birth Record |
| | | **The Esdras Jean Family** | | | | |
| 124 | Fishbeck000468 | Esdras  Jean | 1/20/2007 | VI.128.A | US National | Birth Record |
| | | **The William Joshua Rechenmacher Family** | | | | |
| 125 | Fishbeck000470 | J. A. S., a Minor Child | 1/18/2007 | VI.129.A | US National | Birth Record |
| | | **The Christopher Michael Yost Family** | | | | |
| 126 | Fishbeck000472 | Christopher Michael Yost | 1/1/2007 | VI.130.A | Member of Armed Forces | DD214 |
| 126 | Fishbeck000474 | Regina  Yost | 1/1/2007 | VI.130.A | US National | Birth Record |
| 126 | Fishbeck000475 | Robert Michael Yost | 1/1/2007 | VI.130.A | US National | Declaration |
| 126 | Fishbeck000473 | Michael J. Yost, Jr. | 1/1/2007 | VI.130.A | US National | Birth Record |
| | | **The Dillon J. Cannon Family** | | | | |
| 127 | Fishbeck000477 | Dillon J. Cannon | 12/29/2006 | VI.131.A | Member of Armed Forces | DD214 |
| 127 | Fishbeck000479 | Patricia A. Cannon | 12/29/2006 | VI.131.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 127 | Fishbeck000478 | Kelsey J. Cannon | 12/29/2006 | VI.131.A | US National | Birth Record |
| **Dean Michael Graham** | | | | | | |
| 128 | Fishbeck000481 | Dean Michael Graham | 12/7/2006 | VI.132.A | US National | Birth Record |
| **The William John Colwell Family** | | | | | | |
| 129 | Fishbeck000483 | William John Colwell | 12/6/2006 | VI.133.A | US National | Birth Record |
| 129 | Fishbeck000485 | Janelle D. Colwell | 12/6/2006 | VI.133.A | US National | Birth Record |
| 129 | Fishbeck000484 | Alanna Colleen Colwell | 12/6/2006 | VI.133.A | US National | Birth Record |
| 129 | Fishbeck000487 | Michael Jeremiah Bieber-Rice | 12/6/2006 | VI.133.A | US National | Declaration |
| 129 | Fishbeck000486 | Joshua Paul Colwell | 12/6/2006 | VI.133.A | US National | Birth Record |
| **The Justin Lee Singleton Family** | | | | | | |
| 130 | Fishbeck000489 | Justin Lee Singleton | 12/4/2006 | VI.134.A | US National | Birth Record |
| 130 | Fishbeck000490 | A. E. S., a Minor Child | 12/4/2006 | VI.134.A | US National | Birth Record |
| 130 | Fishbeck000491 | I. D. S., a Minor Child | 12/4/2006 | VI.134.A | US National | Birth Record |
| 130 | Fishbeck000492 | S. K. S., a Minor Child | 12/4/2006 | VI.134.A | US National | Birth Record |
| **Jesse James Jackson** | | | | | | |
| 131 | Fishbeck000494 | Jesse James Jackson | 12/4/2006 | VI.135.A | Member of Armed Forces | DD214 |
| **Brian Michael Tanco** | | | | | | |
| 132 | Fishbeck000496 | Brian Michael Tanco | 12/1/2006 | VI.136.A | US National | Birth Record |
| **The Jonathan Scott Mallard Family** | | | | | | |
| 133 | Fishbeck000498 | Jessica Mallard Fancher | 11/21/2006 | VI.137.A | US National | Birth Record |
| **Francis Martin Hurd** | | | | | | |
| 134 | Fishbeck000500 | Francis Martin Hurd | 11/18/2006 | VI.138.A | US National | Birth Record |
| **Larry Diaz Cabral, Jr.** | | | | | | |
| 135 | Fishbeck000502 | Larry Diaz Cabral, Jr. | 11/14/2006 | VI.139.A | US National | Birth Record |
| **The Robert Lee McCormick Family** | | | | | | |
| 136 | Fishbeck000504 | Robert Lee McCormick | 11/14/2006 | VI.139.B | Member of Armed Forces | DD214 |
| 136 | Fishbeck000505 | April  McCormick | 11/14/2006 | VI.139.B | US National | Declaration |
| 136 | Fishbeck000507 | Justin  McCormick | 11/14/2006 | VI.139.B | US National | Birth Record |
| 136 | Fishbeck000506 | Brittney  McCormick | 11/14/2006 | VI.139.B | US National | Birth Record |
| 136 | Fishbeck000508 | Mackenzie  McCormick | 11/14/2006 | VI.139.B | US National | Birth Record |
| 136 | Fishbeck000509 | Sheila  McCormick | 11/14/2006 | VI.139.B | US National | Birth Record |
| 136 | Fishbeck000511 - 512 | Timothy A. McCormick | 11/14/2006 | VI.139.B | US National | Declaration |
| 136 | Fishbeck000510 | Thomas A. McCormick | 11/14/2006 | VI.139.B | US National | Passport |
| **The Jace Alric Badia Family** | | | | | | |
| 137 | Fishbeck000514 - 515 | Jace Alric Badia | 11/11/2006 | VI.140.A | Member of Armed Forces | DD214 |

14

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 137 | Fishbeck000516 | K. R. B., a Minor Child | 11/11/2006 | VI.140.A | US National | Birth Record |
| **The Brian John Johnson Family** | | | | | | |
| 138 | Fishbeck000518 | Brian John Johnson | 11/9/2006 | VI.141.A | Member of Armed Forces | DD214 |
| 138 | Fishbeck000519 | Timothy John Johnson | 11/9/2006 | VI.141.A | US National | Passport |
| **Andrew Scott Fayal** | | | | | | |
| 139 | Fishbeck000521 | Andrew Scott Fayal | 11/8/2006 | VI.142.A | US National | Passport |
| **The Matthew Neil Bowman Family** | | | | | | |
| 140 | Fishbeck000523 | Matthew Neil Bowman | 10/26/2006 | VI.143.A | US National | Birth Record |
| 140 | Fishbeck000524 | M. E. B., a Minor Child | 10/26/2006 | VI.143.A | US National | Birth Record |
| **Eric Leon Horton** | | | | | | |
| 141 | Fishbeck000526 | Eric Leon Horton | 10/6/2007 | VI.144.A | US National | Birth Record |
| **William Enriquez Santos, Jr.** | | | | | | |
| 142 | Fishbeck000528 | William Enriquez Santos, Jr. | 10/17/2006 | VI.145.A | Member of Armed Forces | DD214 |
| **The Gerard Louis Mennitto Family** | | | | | | |
| 143 | Fishbeck000530 | C. L. M., a Minor Child | 10/16/2006 | VI.146.A | US National | Birth Record |
| 143 | Fishbeck000531 | Jacquelyn Yusko | 10/16/2006 | VI.146.A | US National | Birth Record |
| 143 | Fishbeck000532 | Troy Mennitto | 10/16/2006 | VI.146.A | US National | Birth Record |
| **Anthony Francis Demattia** | | | | | | |
| 144 | Fishbeck000534 | Anthony Francis Demattia | 10/3/2006 | VI.148.A | Member of Armed Forces | DD214 |
| **The Vincent Joseph Senn Family** | | | | | | |
| 145 | Fishbeck000536 - 537 | Vincent Joseph Senn | 9/18/2006 | VI.150.A | Member of Armed Forces | DD214 |
| 145 | Fishbeck000539 | Shannon Senn | 9/18/2006 | VI.150.A | US National | Birth Record |
| 145 | Fishbeck000538 | S. L. S., a Minor Child | 9/18/2006 | VI.150.A | US National | Birth Record |
| **Jeremiah Keohane Leibrandt** | | | | | | |
| 146 | Fishbeck000541 | Jeremiah Keohane Leibrandt | 9/19/2006 | VI.151.A | Member of Armed Forces | DD214 |
| **Endi Cisneros Herrera** | | | | | | |
| 147 | Fishbeck000543 | Endi Cisneros Herrera | 9/17/2006 | VI.152.A | US National | Birth Record |
| **The Gilbert Matthew Boynton Family** | | | | | | |
| 148 | Fishbeck000545 | Charles  Boynton | 9/15/2006 | VI.153.A | US National | Birth Record |
| 148 | Fishbeck000546 | Robert A. Boynton | 9/15/2006 | VI.153.A | US National | Birth Record |
| **The Alba Ryan Tanner Family** | | | | | | |
| 149 | Fishbeck000548 | Alba Ryan Tanner | 8/27/2006 | VI.154.A | Member of Armed Forces | DD214 |
| 149 | Fishbeck000549 | Barbara  West | 8/27/2006 | VI.154.A | US National | Birth Record |
| 149 | Fishbeck000552 | Tiffany  Tanner-Pines | 8/27/2006 | VI.154.A | US National | Birth Record |

15

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 149 | Fishbeck000551 | Scott J. West | 8/27/2006 | VI.154.A | US National | Birth Record |
| 149 | Fishbeck000550 | Carl  West | 8/27/2006 | VI.154.A | US National | Birth Record |
| | | **Andre Cornelious Moye** | | | | |
| 150 | Fishbeck000554 - 555 | Andre Cornelious Moye | 8/26/2006 | VI.155.A | Member of Armed Forces | DD214 |
| | | **The Shawn Ali Nelson Family** | | | | |
| 151 | Fishbeck000557 | Shawn Ali Nelson | 8/21/2006 | VI.156.A | Member of Armed Forces | DD214 |
| 151 | Fishbeck000559 | Thelma  Nelson | 8/21/2006 | VI.156.A | US National | Birth Record |
| 151 | Fishbeck000558 | Robert  Nelson | 8/21/2006 | VI.156.A | US National | Birth Record |
| | | **The Brenton Thomas Gray Family** | | | | |
| 152 | Fishbeck000561 | Estate of Brenton Thomas Gray | 8/18/2006 | VI.157.A | US National | Casualty Report |
| 152 | Fishbeck000563 | Courtnay  Scott Gray | 8/18/2006 | VI.157.A | US National | Birth Record |
| 152 | Fishbeck000562 | C. S. G., a Minor Child | 8/18/2006 | VI.157.A | US National | Birth Record |
| | | **The Michael Anthony Mendoza Family** | | | | |
| 153 | Fishbeck000565 - 566 | Michael Anthony Mendoza | 04/07/2004; 08/04/2006 | VI.158.A; VI.433.D | Member of Armed Forces | DD214 |
| 153 | Fishbeck000567 | Kelly  Mendoza | 04/07/2004; 08/04/2006 | VI.158.A; VI.433.D | US National | Passport |
| 153 | Fishbeck000568 | S. M. M., a Minor Child | 04/07/2004; 08/04/2006 | VI.158.A; VI.433.D | US National | Birth Record |
| | | **The Henry Paul Madson Family** | | | | |
| 154 | Fishbeck000570 | Henry Paul Madson | 8/2/2006 | VI.159.A | Member of Armed Forces | DD214 |
| 154 | Fishbeck000571 | Alysia L. Madson | 8/2/2006 | VI.159.A | US National | Birth Record |
| 154 | Fishbeck000572 | Kaylee R. Madson | 8/2/2006 | VI.159.A | US National | Birth Record |
| | | **The Wesley J. Halleck Family** | | | | |
| 155 | Fishbeck000574 | Wesley J. Halleck | 7/28/2006 | VI.160.A | Member of Armed Forces | DD214 |
| 155 | Fishbeck000577 | Ian M. Brown | 7/28/2006 | VI.160.A | US National | Birth Record |
| 155 | Fishbeck000575 | Brendan W. Halleck | 7/28/2006 | VI.160.A | US National | Birth Record |
| 155 | Fishbeck000578 | Kimberly Ann Brown | 7/28/2006 | VI.160.A | US National | Birth Record |
| 155 | Fishbeck000576 | Charley D. Halleck | 7/28/2006 | VI.160.A | US National | Declaration |
| | | **Andrew John Harris** | | | | |
| 156 | Fishbeck000580 | Andrew John Harris | 7/22/2006 | VI.161.A | US National | Birth Record |
| | | **Gregory Michael Pfaff** | | | | |
| 157 | Fishbeck000582 - 583 | Gregory Michael Pfaff | 7/21/2006 | VI.162.A | Member of Armed Forces | DD214 |
| | | **The Patrick Andrew Diener Family** | | | | |
| 158 | Fishbeck000585 | Deidre Theresa Diener | 7/20/2006 | VI.163.A | US National | Passport |
| 158 | Fishbeck000586 | Hannah Maria Diener | 7/20/2006 | VI.163.A | US National | Birth Record |
| | | **The Brandon William Liston Family** | | | | |
| 159 | Fishbeck000588 | Brandon William Liston | 7/1/2006 | VI.164.A | Member of Armed Forces | DD214 |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 159 | Fishbeck000589 | Scott William Liston | 7/1/2006 | VI.164.A | US National | Birth Record |
| **The Bryan Luckey Family** | | | | | | |
| 160 | Fishbeck000591 | Estate of Bryan  Luckey | 6/29/2006 | VI.165.A | US National | Birth Record |
| 160 | Fishbeck000592 | Catherine Makimay Luckey | 6/29/2006 | VI.165.A | US National | Certificate of Citizenship |
| **The Jeremy Scott Jones Family** | | | | | | |
| 161 | Fishbeck000594 | Estate of Jeremy Scott Jones | 6/27/2006 | VI.166.A | Member of Armed Forces | DD214 |
| 161 | Fishbeck000598 | Jennifer Laura Jones | 6/27/2006 | VI.166.A | US National | Declaration |
| 161 | Fishbeck000596 | A. J. J., a Minor Child | 6/27/2006 | VI.166.A | US National | Birth Record |
| 161 | Fishbeck000599 | M. A. J., a Minor Child | 6/27/2006 | VI.166.A | US National | Birth Record |
| 161 | Fishbeck000597 | Diane Kathleen Jones | 6/27/2006 | VI.166.A | US National | Birth Record |
| 161 | Fishbeck000595 | Joseph Scott Jones | 6/27/2006 | VI.166.A | US National | Birth Record |
| 161 | Fishbeck000595 | Abbi Miranda Carreto | 6/27/2006 | VI.166.A | US National | Birth Record |
| **Anthony George Bruce** | | | | | | |
| 162 | Fishbeck000601 | Anthony George Bruce | 6/16/2006 | VI.167.A | US National | Birth Record |
| **The Jackson Enrique Luna Family** | | | | | | |
| 163 | Fishbeck000603 | Jackson Enrique Luna | 6/10/2006 | VI.168.A | Member of Armed Forces | DD214 |
| 163 | Fishbeck000605 | J. A. L., a Minor Child | 6/10/2006 | VI.168.A | US National | Birth Record |
| 163 | Fishbeck000607 | S. G. L., a Minor Child | 6/10/2006 | VI.168.A | US National | Birth Record |
| 163 | Fishbeck000606 | Nancy  Ballestas | 6/10/2006 | VI.168.A | US National | Certificate of Naturalization |
| 163 | Fishbeck000604 | Ana Gregoria Amoros | 6/10/2006 | VI.168.A | US National | Certificate of Citizenship |
| **The Paul Eric Haines Family** | | | | | | |
| 164 | Fishbeck000609 | Paul Eric Haines | 6/4/2006 | VI.169.A | US National | Birth Record |
| 164 | Fishbeck000612 | Ronda Kay Haines | 6/4/2006 | VI.169.A | US National | Birth Record |
| 164 | Fishbeck000611 | Karen Mae Haines | 6/4/2006 | VI.169.A | US National | Birth Record |
| 164 | Fishbeck000610 | Jeremy Benjamin Haines | 6/4/2006 | VI.169.A | US National | Birth Record |
| **The Bradley Charlson Family** | | | | | | |
| 165 | Fishbeck000614 | Bradley  Charlson | 5/15/2006 | VI.170.A | US National | Birth Record |
| 165 | Fishbeck000616 - 617 | Tania  Mahinda | 5/15/2006 | VI.170.A | US National | Certificate of Naturalization |
| 165 | Fishbeck000615 | Nicole  Charlson | 5/15/2006 | VI.170.A | US National | Birth Record |
| **John Michael Brashear** | | | | | | |
| 166 | Fishbeck000619 | John Michael Brashear | 5/12/2006 | VI.171.A | Member of Armed Forces | DD214 |
| **The James Michael Lott Family** | | | | | | |
| 167 | Fishbeck000621 | James Michael Lott | 09/12/2004; 9/13/2004; 4/28/2006 | VI.172.A; VI.380.A; VI.381.A | US National | Birth Record |
| 167 | Fishbeck000622 | Gail Fortner Lott | 09/12/2004; 9/13/2004; 4/28/2006 | VI.172.A; VI.380.A; VI.381.A | US National | Birth Record |
| 167 | Fishbeck000623 | Ronald Everett Lott | 09/12/2004; 9/13/2004; 4/28/2006 | VI.172.A; VI.380.A; VI.381.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | | | **The Lea Robert Mills Family** | | | |
| 168 | Fishbeck000625 | Estate of Lea Robert Mills | 4/28/2006 | VI.172.B | US National | Birth Record |
| 168 | Fishbeck000627 - 628 | Keesha  Mills | 4/28/2006 | VI.172.B | US National | Declaration |
| 168 | Fishbeck000626 | Delores  Mills | 4/28/2006 | VI.172.B | US National | Birth Record |
| 168 | Fishbeck000630 | Robert  Mills | 4/28/2006 | VI.172.B | US National | Birth Record |
| 168 | Fishbeck000629 | Parker  Mills | 4/28/2006 | VI.172.B | US National | Birth Record |
| | | | **The Salvador Luis Loera, Jr. Family** | | | |
| 169 | Fishbeck000632 - 633 | Salvador Luis Loera, Jr. | 4/24/2006 | VI.173.A | Member of Armed Forces | DD214 |
| 169 | Fishbeck000635 | Monica E. Loera | 4/24/2006 | VI.173.A | US National | Birth Record |
| 169 | Fishbeck000636 | Salvador  Loera, Sr. | 4/24/2006 | VI.173.A | US National | Certificate of Naturalization |
| 169 | Fishbeck000634 | Miguel  Loera | 4/24/2006 | VI.173.A | US National | Passport |
| | | | **The Jason Brent Daniel Family** | | | |
| 170 | Fishbeck000638 | Estate of Jason Brent Daniel | 4/23/2006 | VI.174.A | US National | Birth Record |
| 170 | Fishbeck000639 | Linda May Daniel | 4/23/2006 | VI.174.A | US National | Birth Record |
| | | | **The Derrick Joshua Cothran Family** | | | |
| 171 | Fishbeck000641 | Estate of Derrick Joshua Cothran | 4/15/2006 | VI.175.A | US National | Birth Record |
| 171 | Fishbeck000643 | Elena Martinez Cothran | 4/15/2006 | VI.175.A | US National | Passport |
| 171 | Fishbeck000644 | Theodore Michael Cothran, Sr. | 4/15/2006 | VI.175.A | US National | Passport |
| 171 | Fishbeck000645 | Theodore Michael Cothran, Jr. | 4/15/2006 | VI.175.A | US National | Birth Record |
| 171 | Fishbeck000642 | Antoinette  Cothran Hebert | 4/15/2006 | VI.175.A | US National | Birth Record |
| | | | **Garth Levi Benedict** | | | |
| 172 | Fishbeck000647 | Garth Levi Benedict | 4/18/2006 | VI.177.A | Member of Armed Forces | DD214 |
| | | | **The Michael John Sippel Family** | | | |
| 173 | Fishbeck000652 | Michael John Sippel | 3/25/2006 | VI.178.A | US National | Birth Record |
| 173 | Fishbeck000653 | Kelly Lynn Ottmar | 3/25/2006 | VI.178.A | US National | Birth Record |
| 173 | Fishbeck000651 | M. J. S., a Minor Child | 3/25/2006 | VI.178.A | US National | Birth Record |
| 173 | Fishbeck000650 | Marlene Marie Grana | 3/25/2006 | VI.178.A | US National | Birth Record |
| 173 | Fishbeck000649 | John Patrick Sippel | 3/25/2006 | VI.178.A | US National | Birth Record |
| | | | **Robbie Don Cheatham** | | | |
| 174 | Fishbeck000655 | Robbie Don Cheatham | 3/21/2006 | VI.179.A | Member of Armed Forces | DD214 |
| | | | **Jeffery Alan Murtha** | | | |
| 175 | Fishbeck000657 | Jeffery Alan Murtha | 09/19/2005; 03/17/2006 | VI.180.A; VI.236.A | US National | Passport |
| | | | **Jeffrey Shane Redman** | | | |
| 176 | Fishbeck000659 | Jeffrey Shane Redman | 3/14/2006 | VI.181.A | Member of Armed Forces | DD214 |
| | | | **Jason Eric Bell** | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 177 | Fishbeck000661 | Jason Eric Bell | 3/13/2006 | VI.182.A | US National | Birth Record |
| **The John David Fry Family** | | | | | | |
| 178 | Fishbeck000663 | Estate of John David Fry | 3/8/2006 | VI.183.A | Member of Armed Forces | Casualty Report |
| 178 | Fishbeck000669 | Malia Fry | 3/8/2006 | VI.183.A | US National | Birth Record |
| 178 | Fishbeck000666 | C. L. F., a Minor Child | 3/8/2006 | VI.183.A | US National | Birth Record |
| 178 | Fishbeck000667 | Gideon Fry | 3/8/2006 | VI.183.A | US National | Birth Record |
| 178 | Fishbeck000664 - 665 | Charles Fry | 3/8/2006 | VI.183.A | US National | Declaration |
| 178 | Fishbeck000670 - 671 | Melissa Inman | 3/8/2006 | VI.183.A | US National | Declaration |
| 178 | Fishbeck000668 | Laura Pricer | 3/8/2006 | VI.183.A | US National | Birth Record |
| **The Ricky Salas, Jr. Family** | | | | | | |
| 179 | Fishbeck000673 | Estate of Ricky Salas, Jr. | 3/7/2006 | VI.184.A | US National | Birth Record |
| 179 | Fishbeck000674 | April Baca-Salas | 3/7/2006 | VI.184.A | US National | Birth Record |
| 179 | Fishbeck000679 | Jo. R. S., a Minor Child | 3/7/2006 | VI.184.A | US National | Birth Record |
| 179 | Fishbeck000678 | Ja. R. S., a Minor Child | 3/7/2006 | VI.184.A | US National | Birth Record |
| 179 | Fishbeck000675 | Brenda Sue Robertson | 3/7/2006 | VI.184.A | US National | Birth Record |
| 179 | Fishbeck000683 - 684 | Roger Salas | 3/7/2006 | VI.184.A | US National | Declaration |
| 179 | Fishbeck000676 - 677 | Daniel Salas | 3/7/2006 | VI.184.A | US National | Declaration |
| 179 | Fishbeck000681 - 682 | Randy Salas | 3/7/2006 | VI.184.A | US National | Declaration |
| 179 | Fishbeck000680 | Melissa Gutierrez | 3/7/2006 | VI.184.A | US National | Birth Record |
| **The Jorge Alexander Roman Family** | | | | | | |
| 180 | Fishbeck000686 | Jorge Alexander Roman | 3/4/2006 | VI.185.A | US National | Birth Record |
| 180 | Fishbeck000688 | Gabriel Martinez | 3/4/2006 | VI.185.A | US National | Birth Record |
| 180 | Fishbeck000689 | Rocky Martinez | 3/4/2006 | VI.185.A | US National | Birth Record |
| **The Colin Alfred Benjamin Anderson Family** | | | | | | |
| 181 | Fishbeck000691 | Colin Alfred Benjamin Anderson | 3/4/2006 | VI.185.B | US National | Birth Record |
| 181 | Fishbeck000692 | Elizabeth Anderson | 3/4/2006 | VI.185.B | US National | Birth Record |
| 181 | Fishbeck000694 | Jane Anderson | 3/4/2006 | VI.185.B | US National | Passport |
| 181 | Fishbeck000695 | Karl Anderson | 3/4/2006 | VI.185.B | US National | Passport |
| 181 | Fishbeck000696 | Kristi Bao | 3/4/2006 | VI.185.B | US National | Passport |
| 181 | Fishbeck000693 | Heidi Martinez | 3/4/2006 | VI.185.B | US National | Passport |
| 181 | Fishbeck000697 | Laurie Anderson | 3/4/2006 | VI.185.B | US National | Passport |
| **John Allen Gentry, Jr.** | | | | | | |
| 182 | Fishbeck000699 | John Allen Gentry, Jr. | 2/27/2006 | VI.186.A | Member of Armed Forces | DD214 |
| **Robert Leroy Gertsch, Jr.** | | | | | | |
| 183 | Fishbeck000701 | Robert Leroy Gertsch, Jr. | 2/24/2006 | VI.187.A | Member of Armed Forces | DD214 |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | | | The Richard Wayne Tugwell Jr. Family | | | |
| 184 | Fishbeck000703 - 704 | Richard Wayne Tugwell | 2/14/2006 | VI.188.A | Member of Armed Forces | DD214 |
| 184 | Fishbeck000705 | Amie N. Carwile-Tugwell | 2/14/2006 | VI.188.A | US National | Birth Record |
| 184 | Fishbeck000706 | C. C. T., a Minor Child | 2/14/2006 | VI.188.A | US National | Birth Record |
| 184 | Fishbeck000707 | R. W. T., a Minor Child | 2/14/2006 | VI.188.A | US National | Birth Record |
| | | | The Abelardo Rosas Family | | | |
| 185 | Fishbeck000709 | Abelardo  Rosas | 11/03/2005; 02/07/2006 | VI.189.A; VI.214.A | US National | Birth Record |
| 185 | Fishbeck000710 | Guadalupe  Rosas | 11/03/2005; 02/07/2006 | VI.189.A; VI.214.A | US National | Passport |
| 185 | Fishbeck000711 | Juan Alberto Rosas | 11/03/2005; 02/07/2006 | VI.189.A; VI.214.A | US National | Passport |
| | | | The Brandon Scott Schuck Family | | | |
| 186 | Fishbeck000713 - 714 | Estate of Brandon Scott Schuck | 2/6/2006 | VI.190.A | Member of Armed Forces | Casualty Report |
| 186 | Fishbeck000716 | Megan Beth Cash | 2/6/2006 | VI.190.A | US National | Birth Record |
| 186 | Fishbeck000715 | G. S. S., a Minor Child | 2/6/2006 | VI.190.A | US National | Birth Record |
| | | | Michael Paul Savoie | | | |
| 187 | Fishbeck000718 | Michael Paul Savoie | 10/04/2004; 01/24/2006 | VI.191.A; VI.370.A | US National | Birth Record |
| | | | The Gary Jaromir Ruc Family | | | |
| 188 | Fishbeck000720 - 721 | Gary Jaromir Ruc | 1/17/2006 | VI.192.A | Member of Armed Forces | DD214 |
| 188 | Fishbeck000722 - 723 | Xenie  Hladik | 1/17/2006 | VI.192.A | US National | Certificate of Naturalization |
| | | | The Joseph Peter Brown Family | | | |
| 189 | Fishbeck000725 | Joseph Peter Brown | 1/16/2006 | VI.193.A | Member of Armed Forces | DD214 |
| 189 | Fishbeck000726 | A. E. B., a Minor Child | 1/16/2006 | VI.193.A | US National | Birth Record |
| 189 | Fishbeck000727 | J. M. B., a Minor Child | 1/16/2006 | VI.193.A | US National | Birth Record |
| | | | The Ralph Edward Swartz, II Family | | | |
| 190 | Fishbeck000729 | Ralph Edward Swartz, II | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | Member of Armed Forces | DD214 |
| 190 | Fishbeck000730 | Brittany M. Swartz | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | US National | Birth Record |
| 190 | Fishbeck000735 | V. M. S., a Minor Child | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | US National | Birth Record |
| 190 | Fishbeck000731 | Leatha M. Swartz | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | US National | Birth Record |
| 190 | Fishbeck000733 | Ralph E. Swartz, Sr. | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | US National | Birth Record |
| 190 | Fishbeck000732 | Lydia A. Hill | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | US National | Birth Record |
| 190 | Fishbeck000734 | Robert A. Swartz | 09/19/2005; 01/12/2006 | VI.194.A; VI.233.A | US National | Birth Record |
| | | | The Sergio Daniel Lopez Family | | | |
| 191 | Fishbeck000737 - 738 | Sergio Daniel Lopez | 1/4/2006 | VI.195.A | Member of Armed Forces | DD214 |
| 191 | Fishbeck000739 | S. C. L., a Minor Child | 1/4/2006 | VI.195.A | US National | Birth Record |
| | | | Marcel Kim D'Entremont | | | |
| 192 | Fishbeck000741 | Marcel Kim D'Entremont | 12/30/2005 | VI.196.A | Member of Armed Forces | DD214 |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| | | | **Andre Leonard Maison** | | | |
| 193 | Fishbeck000743 | Andre Leonard Maison | 12/29/2005 | VI.197.A | Member of Armed Forces | DD214 |
| | | | **The Sandra Clamon Family** | | | |
| 194 | Fishbeck000745 - 746 | Sandra  Clamon | 12/24/2005 | VI.198.A | Member of Armed Forces | DD214 |
| 194 | Fishbeck000747 | J. J. C., a Minor Child | 12/24/2005 | VI.198.A | US National | Birth Record |
| 194 | Fishbeck000748 | Jelissa  Talamante | 12/24/2005 | VI.198.A | US National | Certificate of Citizenship |
| | | | **Tommy Lee Fowler** | | | |
| 195 | Fishbeck000750 | Tommy Lee Fowler | 12/22/2006; 12/24/2006 | VI.199.A; VI.203.A | Member of Armed Forces | DD214 |
| | | | **Daniel Williams** | | | |
| 196 | Fishbeck000752 | Daniel  Williams | 12/6/2005 | VI.200.A | Member of Armed Forces | DD214 |
| | | | **The Todd Edward Winn Family** | | | |
| 197 | Fishbeck000754 | Todd Edward Winn | 11/07/2005; 11/28/2005 | VI.201.A; VI.209.B | Member of Armed Forces | DD214 |
| 197 | Fishbeck000756 | Linda Lorraine Winn | 11/07/2005; 11/28/2005 | VI.201.A; VI.209.B | US National | Birth Record |
| 197 | Fishbeck000755 | Allison Lorraine Wharton | 11/07/2005; 11/28/2005 | VI.201.A; VI.209.B | US National | Birth Record |
| | | | **Jeffery Harmon** | | | |
| 198 | Fishbeck000758 | Jeffery  Harmon | 11/25/2005 | VI.202.A | Member of Armed Forces | DD214 |
| | | | **The Duane Joseph Dreasky Family** | | | |
| 199 | Fishbeck000760 | Estate of Duane Joseph Dreasky | 11/21/2005 | VI.204.A | US National | Birth Record |
| 199 | Fishbeck000761 | Cheryl Lynn Dreasky | 11/21/2005 | VI.204.A | US National | Birth Record |
| 199 | Fishbeck000760 | Roger James Dreasky | 11/21/2005 | VI.204.A | US National | Birth Record |
| 199 | Fishbeck000762 | Dawn Marie Harvey | 11/21/2005 | VI.204.A | US National | Birth Record |
| | | | **The John Wesley Urquhart Family** | | | |
| 200 | Fishbeck000764 | John Wesley Urquhart | 11/06/2005; 11/20/2005 | VI.205.A; VI.210.A | US National | Birth Record |
| 200 | Fishbeck000766 - 767 | Catherine Elizabeth Urquhart | 11/06/2005; 11/20/2005 | VI.205.A; VI.210.A | US National | Birth Record |
| 200 | Fishbeck000764 | Garland Wesley Urquhart | 11/06/2005; 11/20/2005 | VI.205.A; VI.210.A | US National | Birth Record |
| 200 | Fishbeck000768 | Christina  Wilkerson | 11/06/2005; 11/20/2005 | VI.205.A; VI.210.A | US National | Birth Record |
| 200 | Fishbeck000765 | Caroline  Urquhart | 11/06/2005; 11/20/2005 | VI.205.A; VI.210.A | US National | Birth Record |
| 200 | Fishbeck000769 | Mary Elizabeth Urquhart | 11/06/2005; 11/20/2005 | VI.205.A; VI.210.A | US National | Birth Record |
| | | | **The Wallace Casey Nelson, III Family** | | | |
| 201 | Fishbeck000771 | Wallace Casey Nelson, III | 11/19/2005 | VI.206.A | Member of Armed Forces | DD214 |
| 201 | Fishbeck000772 | D. J. N., a Minor Child | 11/19/2005 | VI.206.A | US National | Birth Record |
| 201 | Fishbeck000773 | Hannah Rose Nelson | 11/19/2005 | VI.206.A | US National | Birth Record |
| 201 | Fishbeck000774 | Raymond H. James | 11/19/2005 | VI.206.A | US National | Birth Record |
| | | | **The Dominic Angel Franco Family** | | | |
| 202 | Fishbeck000776 | Dominic Angel Franco | 11/8/2005 | VI.207.A | US National | Birth Record |

21

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 202 | Fishbeck000779 | Yicenia  Felo-Franco | 11/8/2005 | VI.207.A | US National | Birth Record |
| 202 | Fishbeck000778 | X. F., a Minor Child | 11/8/2005 | VI.207.A | US National | Birth Record |
| 202 | Fishbeck000776 | Valerie  Peterson | 11/8/2005 | VI.207.A | US National | Birth Record |
| 202 | Fishbeck000777 | Steve  Peterson | 11/8/2005 | VI.207.A | US National | Declaration |
| | | The Joe Sanchez, Jr. Family | | | | |
| 203 | Fishbeck000781 | Joe Sanchez, Jr. | 11/14/2004; 11/08/2005 | VI.208.A; VI.334.C | US National | Birth Record |
| 203 | Fishbeck000782 | Cindy Jo Sanchez | 11/14/2004; 11/08/2005 | VI.208.A; VI.334.C | US National | Declaration |
| 203 | Fishbeck000783 | Sandy Jo Molina | 11/14/2004; 11/08/2005 | VI.208.A; VI.334.C | US National | Birth Record |
| | | The James Michael Geiger, III Family | | | | |
| 204 | Fishbeck000785 | James Michael Geiger, III | 11/7/2005 | VI.209.A | US National | Passport |
| 204 | Fishbeck000789 | Patricia L. Geiger | 11/7/2005 | VI.209.A | US National | Birth Record |
| 204 | Fishbeck000787 | James M. Geiger, Jr. | 11/7/2005 | VI.209.A | US National | Birth Record |
| 204 | Fishbeck000786 | Elizabeth E. Geiger | 11/7/2005 | VI.209.A | US National | Birth Record |
| 204 | Fishbeck000788 | Joshua H. Geiger | 11/7/2005 | VI.209.A | US National | Birth Record |
| | | The Terry Lynn McElwain Family | | | | |
| 205 | Fishbeck000791 | Terry Lynn McElwain | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | Member of Armed Forces | DD214 |
| 205 | Fishbeck000796 | Julia Dantong McElwain | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Certificate of Naturalization |
| 205 | Fishbeck000798 | S.  M., a Minor Child | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Birth Record |
| 205 | Fishbeck000797 | R.  M., a Minor Child | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Birth Record |
| 205 | Fishbeck000793 - 794 | Eleanor E. McElwain | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Birth Record |
| 205 | Fishbeck000799 | Tracy  Rosario | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Passport |
| 205 | Fishbeck000792 | Angel Michelle Hughes | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Declaration |
| 205 | Fishbeck000800 | Travis  McElwain | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Declaration |
| 205 | Fishbeck000795 | James S. McElwain | 11/09/2004; 11/6/2005; 11/15/2004 | VI.211.A; VI.333.A; VI.348.B | US National | Birth Record |
| | | The Brian Eldon Williams Family | | | | |
| 206 | Fishbeck000802 | Brian Eldon Williams | 06/26/2004; 11/05/2005 | VI.212.A; VI.407.A | US National | Birth Record |
| 206 | Fishbeck000804 | Kimberly Kaye Williams | 06/26/2004; 11/05/2005 | VI.212.A; VI.407.A | US National | Birth Record |
| 206 | Fishbeck000805 | Steven Eldon Williams | 06/26/2004; 11/05/2005 | VI.212.A; VI.407.A | US National | Birth Record |
| 206 | Fishbeck000803 | Colby Allan Williams | 06/26/2004; 11/05/2005 | VI.212.A; VI.407.A | US National | Birth Record |
| | | The Leo Patrick McKeon Family | | | | |
| 207 | Fishbeck000807 | Keith Patrick McKeon | 11/5/2005 | VI.213.A | US National | Birth Record |
| | | The Bruce Leonard Morrow Family | | | | |
| 208 | Fishbeck000809 | Bruce Leonard Morrow | 10/27/2005 | VI.215.A | Member of Armed Forces | DD214 |
| 208 | Fishbeck000810 | Bruce Leonard Morrow, Jr. | 10/27/2005 | VI.215.A | US National | Birth Record |
| 208 | Fishbeck000812 | Robert Thomas Wardzinski-Morrow | 10/27/2005 | VI.215.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 208 | Fishbeck000811 | Gemini Nichole Wardzinski-Morrow | 10/27/2005 | VI.215.A | US National | Birth Record |
| | | **Roger Franklin Graves** | | | | |
| 209 | Fishbeck000814 | Roger Franklin Graves | 10/26/2005 | VI.216.A | Member of Armed Forces | DD214 |
| | | **Jared Fulton Brown** | | | | |
| 210 | Fishbeck000816 | Jared Fulton Brown | 10/25/2005 | VI.217.A | Member of Armed Forces | DD214 |
| | | **The Jimi McMahon Family** | | | | |
| 211 | Fishbeck000818 - 819 | Jimi  McMahon | 10/25/2005 | VI.218.A | Member of Armed Forces | DD214 |
| | | **Robert Justin Moultrie** | | | | |
| 212 | Fishbeck000821 | Robert Justin Moultrie | 10/20/2005 | VI.219.A | Member of Armed Forces | DD214 |
| | | **William Lee Nestor** | | | | |
| 213 | Fishbeck000823 | William Lee Nestor | 08/23/2005; 10/15/2005 | VI.220.A; VI.250.B | Member of Armed Forces | DD214 |
| | | **The Ryan Patrick Vallery Family** | | | | |
| 214 | Fishbeck000825 | Ryan Patrick Vallery | 08/23/2005; 10/15/2005 | VI.221.A; VI.250.D | Member of Armed Forces | DD214 |
| 214 | Fishbeck000828 | Sandra  Vallery | 08/23/2005; 10/15/2005 | VI.221.A; VI.250.D | US National | Birth Record |
| 214 | Fishbeck000827 | Patrick  Vallery | 08/23/2005; 10/15/2005 | VI.221.A; VI.250.D | US National | Birth Record |
| 214 | Fishbeck000826 | Michelle  Renowden | 08/23/2005; 10/15/2005 | VI.221.A; VI.250.D | US National | Birth Record |
| | | **Clayton Tilton Crowell** | | | | |
| 215 | Fishbeck000830 | Clayton Tilton Crowell | 10/13/2005 | VI.222.A | US National | Birth Record |
| | | **The Martin Christopher Jones Family** | | | | |
| 216 | Fishbeck000832 | Martin Christopher Jones | 09/17/2005; 10/12/2005 | VI.223.A; VI.237.A | US National | Birth Record |
| 216 | Fishbeck000833 | Melissa Jones | 09/17/2005; 10/12/2005 | VI.223.A; VI.237.A | US National | Birth Record |
| 216 | Fishbeck000834 | Morgan  Jones | 09/17/2005; 10/12/2005 | VI.223.A; VI.237.A | US National | Birth Record |
| 216 | Fishbeck000832 | Beverly  Jones | 09/17/2005; 10/12/2005 | VI.223.A; VI.237.A | US National | Birth Record |
| | | **Paul Allen Jackson** | | | | |
| 217 | Fishbeck000836 | Paul Allen Jackson | 10/12/2005 | VI.224.A | US National | Passport |
| | | **The Timothy George Brandon Svejda Family** | | | | |
| 218 | Fishbeck000838 | Timothy George Brandon Svejda | 10/6/2005 | VI.225.A | Member of Armed Forces | DD214 |
| 218 | Fishbeck000839-840 | Victoria C. Levsen | 10/6/2005 | VI.225.A | US National | Birth Record |
| | | **Steven Michael Murphy** | | | | |
| 219 | Fishbeck000842 | Steven Michael Murphy | 10/4/2005 | VI.226.A | US National | Birth Record |
| | | **The Jason Alan Benford Family** | | | | |
| 220 | Fishbeck000844 | Estate of Jason Alan Benford | 9/27/2005 | VI.227.A | US National | Birth Record |
| | | **The Alan Charles Jones Family** | | | | |
| 221 | Fishbeck000846 | Alan Charles Jones | 9/26/2005 | VI.228.A | US National | Passport |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 221 | Fishbeck000847 | Patricia Ann Jones | 9/26/2005 | VI.228.A | US National | Passport |
| 221 | Fishbeck000848 | Sarah P. Jones | 9/26/2005 | VI.228.A | US National | Passport |
| | | | **Derek Benjamin Kolb** | | | |
| 222 | Fishbeck000850 | Derek Benjamin Kolb | 9/25/2005 | VI.229.A | Member of Armed Forces | DD214 |
| | | | **Christopher Goddard Dunlap** | | | |
| 223 | Fishbeck000852 - 853 | Christopher Goddard Dunlap | 09/11/2005; 09/22/2005 | VI.230.A; VI.240.A | Member of Armed Forces | DD214 |
| | | | **The Sascha Grenner-Case Family** | | | |
| 224 | Fishbeck000855 | Estate of Sascha  Grenner-Case | 9/20/2005 | VI.231.A | US National | Death Certificate |
| 224 | Fishbeck000856 | Karen K. Grenner-Case | 9/20/2005 | VI.231.A | US National | Birth Record |
| 224 | Fishbeck000857 | Myra R. Bardo | 9/20/2005 | VI.231.A | US National | Birth Record |
| 224 | Fishbeck000858 | Troy A. Grenner-Case | 9/20/2005 | VI.231.A | US National | Birth Record |
| | | | **The Terry Leon Steward Family** | | | |
| 225 | Fishbeck000860 | Terry Leon Steward | 9/20/2005 | VI.231.B | US National | Birth Record |
| 225 | Fishbeck000861 | Darlene  Morgan-Steward | 9/20/2005 | VI.231.B | US National | Passport |
| | | | **The Coedy Dale James Family** | | | |
| 226 | Fishbeck000863 | Coedy Dale James | 9/20/2005 | VI.232.A | US National | Passport |
| 226 | Fishbeck000864 | Lisa  James | 9/20/2005 | VI.232.A | US National | Declaration |
| | | | **The Michael Egan Family** | | | |
| 227 | Fishbeck000866 | Estate of Michael  Egan | 9/19/2005 | VI.234.A | Member of Armed Forces | Casualty Report |
| 227 | Fishbeck000867 | Maria  Egan | 9/19/2005 | VI.234.A | US National | Certificate of Citizenship |
| 227 | Fishbeck000868 | S. D. E., a Minor Child | 9/19/2005 | VI.234.A | US National | Birth Record |
| | | | **Matthew Paul Dalrymple** | | | |
| 228 | Fishbeck000870 - 871 | Matthew Paul Dalrymple | 04/10/2005; 09/19/2005 | VI.235.A; VI.286.A | Member of Armed Forces | Purple Heart |
| | | | **The Kurt Duane Brooks Family** | | | |
| 229 | Fishbeck000873 | Kurt Duane Brooks | 9/15/2005 | VI.238.A | US National | Birth Record |
| 229 | Fishbeck000875 | McKenzie Paige Brooks | 9/15/2005 | VI.238.A | US National | Birth Record |
| 229 | Fishbeck000874 | K. F. B., a Minor Child | 9/15/2005 | VI.238.A | US National | Birth Record |
| | | | **Robert Joseph D'Agostino** | | | |
| 230 | Fishbeck000877 | Robert Joseph D'Agostino | 9/15/2005 | VI.239.A | Member of Armed Forces | DD214 |
| | | | **Acie Nathaniel Rainwater** | | | |
| 231 | Fishbeck000879-880 | Acie Nathaniel Rainwater | 9/9/2005 | VI.241.A | Member of Armed Forces | DD214 |
| | | | **Michael L. Wells** | | | |
| 232 | Fishbeck000882 | Michael L. Wells | 9/8/2005 | VI.242.A | Member of Armed Forces | DD214 |
| | | | **Michael Wayne Christopherson** | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 233 | Fishbeck000884 | Michael Wayne Christopherson | 9/4/2005 | VI.243.A | Member of Armed Forces | DD214 |
| **Charles Joseph Vancheri** | | | | | | |
| 234 | Fishbeck000886 | Charles Joseph Vancheri | 9/4/2005 | VI.244.A | Member of Armed Forces | DD214 |
| **Benjamin Robert Jensen** | | | | | | |
| 235 | Fishbeck000888 | Benjamin Robert Jensen | 9/4/2005 | VI.244.B | US National | Birth Record |
| **The Shawn Larry Nichols Family** | | | | | | |
| 236 | Fishbeck000890 | Shawn Larry Nichols | 8/28/2005 | VI.246.A | Member of Armed Forces | DD214 |
| 236 | Fishbeck000891 | T. A. N., a Minor Child | 8/28/2005 | VI.246.A | US National | Birth Record |
| **The John Michael Drnek Family** | | | | | | |
| 237 | Fishbeck000893 | John Michael Drnek | 8/27/2005 | VI.247.A | Member of Armed Forces | DD214 |
| 237 | Fishbeck000896 | Tina M. Drnek | 8/27/2005 | VI.247.A | US National | Birth Record |
| 237 | Fishbeck000894 | Chris M. Drnek | 8/27/2005 | VI.247.A | US National | Birth Record |
| 237 | Fishbeck000895 | Kelly N. Snyder | 8/27/2005 | VI.247.A | US National | Birth Record |
| **The Daniel Dennis Ibach Family** | | | | | | |
| 238 | Fishbeck000898 | Daniel Dennis Ibach | 8/25/2005 | VI.248.A | US National | Birth Record |
| 238 | Fishbeck000899 | Dennis Burnell Ibach | 8/25/2005 | VI.248.A | US National | Birth Record |
| **The Kevin Scott Johnson Family** | | | | | | |
| 239 | Fishbeck000901 | Kevin Scott Johnson | 8/25/2005 | VI.249.A | US National | Birth Record |
| 239 | Fishbeck000902 | Anntonette Jane Johnson | 8/25/2005 | VI.249.A | US National | Birth Record |
| 239 | Fishbeck000903 | Jacob Scott Johnson | 8/25/2005 | VI.249.A | US National | Birth Record |
| 239 | Fishbeck000904 | Julianne Katherine Johnson | 8/25/2005 | VI.249.A | US National | Birth Record |
| **The Manuel Figueroa Family** | | | | | | |
| 240 | Fishbeck000906 - 907 | Manuel  Figueroa | 8/23/2005 | VI.250.A | Member of Armed Forces | DD214 |
| 240 | Fishbeck000910 | J. C. F., a Minor Child | 8/23/2005 | VI.250.A | US National | Passport |
| 240 | Fishbeck000911 | Pak Son Figueroa | 8/23/2005 | VI.250.A | US National | Certificate of Naturalization |
| 240 | Fishbeck000909 | Gilbert  Figueroa | 8/23/2005 | VI.250.A | US National | Birth Record |
| 240 | Fishbeck000908 | Gilbert  Figueroa, Jr. | 8/23/2005 | VI.250.A | US National | Declaration |
| 240 | Fishbeck000912 | Timmy  Figueroa | 8/23/2005 | VI.250.A | US National | Birth Record |
| **The Scott Bradley Ray Family** | | | | | | |
| 241 | Fishbeck000914 | Scott Bradley Ray | 8/23/2005 | VI.250.C | Member of Armed Forces | DD214 |
| **The Timothy James Seamans Family** | | | | | | |
| 242 | Fishbeck000916 | Estate of Timothy James Seamans | 8/18/2005 | VI.251.A | Member of Armed Forces | Casualty Report |
| 242 | Fishbeck000919 | Monica  Seamans | 8/18/2005 | VI.251.A | US National | Birth Record |
| 242 | Fishbeck000918 | David Robert Seamans | 8/18/2005 | VI.251.A | US National | Birth Record |
| 242 | Fishbeck000917 | Ashley Marie Knapp | 8/18/2005 | VI.251.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| | | | **The Larry Allan Stilwell Family** | | | |
| 243 | Fishbeck000921 | Estate of Larry Allan Stilwell | 8/12/2005 | VI.252.A | US National | Death Certificate |
| 243 | Fishbeck000924 | Ryan C. Stilwell | 8/12/2005 | VI.252.A | US National | Passport |
| 243 | Fishbeck000923 | Rachel L. Vera | 8/12/2005 | VI.252.A | US National | Birth Record |
| 243 | Fishbeck000922 | Jimmy  Stilwell | 8/12/2005 | VI.252.A | US National | Birth Record |
| | | | **Josephine Cuellar** | | | |
| 244 | Fishbeck000926 | Josephine  Cuellar | 06/28/2005; 08/10/2005 | VI.253.A; VI.264.A | US National | Birth Record |
| | | | **Edward B. Johnson, Jr.** | | | |
| 245 | Fishbeck000928 | Edward B. Johnson, Jr. | 8/9/2005 | VI.254.A | Member of Armed Forces | DD214 |
| | | | **The Glenn Gilbert Geffert Family** | | | |
| 246 | Fishbeck000930 | Glenn Gilbert Geffert | 8/7/2005 | VI.255.A | Member of Armed Forces | DD214 |
| 246 | Fishbeck000933 | Pamela A. Geffert | 8/7/2005 | VI.255.A | US National | Birth Record |
| 246 | Fishbeck000931 | Aidan M. Geffert | 8/7/2005 | VI.255.A | US National | Passport |
| 246 | Fishbeck000932 | Ian C. Drinkwater | 8/7/2005 | VI.255.A | US National | Birth Record |
| 246 | Fishbeck000934 | Tristan G. Drinkwater | 8/7/2005 | VI.255.A | US National | Birth Record |
| | | | **The Wendell Donald Chavis Family** | | | |
| 247 | Fishbeck000936 | Wendell Donald Chavis | 8/4/2005 | VI.256.A | Member of Armed Forces | DD214 |
| 247 | Fishbeck000939 | Carol Osbourne Phillips | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000938 | Audrey A. Jackson | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000943 | Desirra L. Banks | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000947 | Shirley A. Chavis | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000946 | Sarah Louise Parker | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000941 | Dawn Y. Chavis | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000937 | Alphonso L. Chavis | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000940 | Crystal N. Chavis | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000944 | Dorenda  Brannon | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000942 | Derrick  Melton | 8/4/2005 | VI.256.A | US National | Birth Record |
| 247 | Fishbeck000945 | Lorenzo  Chambers | 8/4/2005 | VI.256.A | US National | Birth Record |
| | | | **Daniel Joel Foster** | | | |
| 248 | Fishbeck000949 | Daniel Joel Foster | 8/1/2005 | VI.257.A | US National | Birth Record |
| | | | **Louis Michael Pope** | | | |
| 249 | Fishbeck000951 - 953 | Louis Michael Pope | 8/1/2005 | VI.258.A | Member of Armed Forces | DD214 |
| | | | **Justin Davin Sabo** | | | |
| 250 | Fishbeck000955 | Justin Davin Sabo | 7/29/2005 | VI.259.A | Member of Armed Forces | DD214 |
| | | | **The Monaca Louise Gilmore Family** | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 251 | Fishbeck000957 | Monaca Louise Gilmore | 7/25/2005 | VI.260.A | Member of Armed Forces | DD214 |
| 251 | Fishbeck000959 | M. L. G., a Minor Child | 7/25/2005 | VI.260.A | US National | Birth Record |
| 251 | Fishbeck000960 | T. M. G., a Minor Child | 7/25/2005 | VI.260.A | US National | Birth Record |
| 251 | Fishbeck000958 | Maria  Pettis | 7/25/2005 | VI.260.A | US National | Birth Record |
| | | **The Joss Wade Purdon Family** | | | | |
| 252 | Fishbeck000962 | Joss Wade Purdon | 7/24/2005 | VI.261.A | US National | Birth Record |
| 252 | Fishbeck000965 | Shawna  Purdon | 7/24/2005 | VI.261.A | US National | Birth Record |
| 252 | Fishbeck000963 | Austin  Purdon | 7/24/2005 | VI.261.A | US National | Birth Record |
| 252 | Fishbeck000964 | Jacob  Purdon | 7/24/2005 | VI.261.A | US National | Birth Record |
| | | **The Bernabe Carrell Montejano Family** | | | | |
| 253 | Fishbeck000967 | Bernabe Carrell Montejano | 7/24/2005 | VI.261.B | Member of Armed Forces | DD214 |
| 253 | Fishbeck000968 | Faith  Montejano | 7/24/2005 | VI.261.B | US National | Birth Record |
| 253 | Fishbeck000969 | Sarah M. Humphrey | 7/24/2005 | VI.261.B | US National | Birth Record |
| | | **The Jacob Andrew Miller Family** | | | | |
| 254 | Fishbeck000971 | Jacob Andrew Miller | 7/24/2005 | VI.261.C | US National | Birth Record |
| 254 | Fishbeck000973 | Rachel Amber Miller | 7/24/2005 | VI.261.C | US National | Passport |
| 254 | Fishbeck000972 | Lafonda Kay Miller | 7/24/2005 | VI.261.C | US National | Passport |
| 254 | Fishbeck000972 | Lyle Owen Miller | 7/24/2005 | VI.261.C | US National | Passport |
| 254 | Fishbeck000974 | Zachary Brian Miller | 7/24/2005 | VI.261.C | US National | Passport |
| | | **The Christopher Lee Olsen Family** | | | | |
| 255 | Fishbeck000976 | Christopher Lee Olsen | 7/16/2005 | VI.262.A | US National | Birth Record |
| 255 | Fishbeck000977 | Stacie  Olsen | 7/16/2005 | VI.262.A | US National | Passport |
| | | **Ryan Christopher Saurs** | | | | |
| 256 | Fishbeck000979 - 980 | Ryan Christopher Saurs | 7/9/2005 | VI.263.A | Member of Armed Forces | DD214 |
| | | **Jessica Marie Griggs** | | | | |
| 257 | Fishbeck000982 | Jessica Marie Griggs | 6/22/2005 | VI.265.A | US National | Declaration |
| | | **The Octavio Sanchez Family** | | | | |
| 258 | Fishbeck000984 | Octavio  Sanchez | 6/16/2005 | VI.266.A | Member of Armed Forces | DD214 |
| 258 | Fishbeck000988 | Vanette C. Sanchez | 6/16/2005 | VI.266.A | US National | Birth Record |
| 258 | Fishbeck000985 | Jacob Andrew Sanchez | 6/16/2005 | VI.266.A | US National | Birth Record |
| 258 | Fishbeck000987 | Octavio Manuel Sanchez | 6/16/2005 | VI.266.A | US National | Birth Record |
| 258 | Fishbeck000986 | J. S., a Minor Child | 6/16/2005 | VI.266.A | US National | Birth Record |
| | | **The Brad Duane Squires Family** | | | | |
| 259 | Fishbeck000990 | Estate of Brad Duane Squires | 6/9/2005 | VI.267.A | US National | Birth Record |
| 259 | Fishbeck000992 | Donna  Squires | 6/9/2005 | VI.267.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 259 | Fishbeck000993 | Jodie Marie Dennison | 6/9/2005 | VI.267.A | US National | Birth Record |
| 259 | Fishbeck000991 | Chad Francis Squires | 6/9/2005 | VI.267.A | US National | Birth Record |
| The Thomas Oliver Keeling Family | | | | | | |
| 260 | Fishbeck000995 | Estate of Thomas Oliver Keeling | 6/9/2005 | VI.267.B | Member of Armed Forces | Casualty Report |
| 260 | Fishbeck00999 | Sharon Therese Berry | 6/9/2005 | VI.267.B | US National | Birth Record |
| 260 | Fishbeck000998 | Robert James Berry | 6/9/2005 | VI.267.B | US National | Birth Record |
| 260 | Fishbeck000997 | Kristen Ann Keeling Surovy | 6/9/2005 | VI.267.B | US National | Birth Record |
| 260 | Fishbeck000996 | Erin Lynn Keeling Kurincic | 6/9/2005 | VI.267.B | US National | Birth Record |
| The Joseph Joaquin Tellez Family | | | | | | |
| 261 | Fishbeck001001 | Joseph Joaquin Tellez | 6/7/2005 | VI.268.A | US National | Birth Record |
| 261 | Fishbeck001002 | Isabel G. Tellez | 6/7/2005 | VI.268.A | US National | Birth Record |
| 261 | Fishbeck001003 | Richard A. Tellez | 6/7/2005 | VI.268.A | US National | Birth Record |
| 261 | Fishbeck001004 | Sadie S. Lafromboise | 6/7/2005 | VI.268.A | US National | Birth Record |
| The Justin Lee Vasquez Family | | | | | | |
| 262 | Fishbeck001006 | Estate of Justin Lee Vasquez | 6/5/2005 | VI.269.A | Member of Armed Forces | Casualty Report |
| 262 | Fishbeck001009 | Riley Nicole Vasquez | 6/5/2005 | VI.269.A | US National | Passport |
| 262 | Fishbeck001008 | Jennifer Lynn Arebalo | 6/5/2005 | VI.269.A | US National | Passport |
| 262 | Fishbeck001007 | Janneke Leann Eikenberg | 6/5/2005 | VI.269.A | US National | Birth Record |
| Daniel William Barron | | | | | | |
| 263 | Fishbeck001011 | Daniel William Barron | 5/15/2005 | VI.270.A | Member of Armed Forces | Casualty Report |
| Scott Bronson Lyon | | | | | | |
| 264 | Fishbeck001013 | Scott Bronson Lyon | 5/11/2005 | VI.271.A | US National | Birth Record |
| Aeneas Robert Tochi | | | | | | |
| 265 | Fishbeck001015 | Aeneas Robert Tochi | 5/11/2005 | VI.272.A | Member of Armed Forces | DD214 |
| Donnell Drail Nelson II | | | | | | |
| 266 | Fishbeck001017 | Donnell Drail Nelson, II | 5/9/2005 | VI.273.A | US National | Birth Record |
| The Taylor Bradley Prazynski Family | | | | | | |
| 267 | Fishbeck001019 | Estate of Taylor Bradley Prazynski | 5/9/2005 | VI.274.A | US National | Birth Record |
| 267 | Fishbeck001019 | Claudia Catherine Pierce | 5/9/2005 | VI.274.A | US National | Birth Record |
| 267 | Fishbeck001021 | John Francis Prazynski | 5/9/2005 | VI.274.A | US National | Birth Record |
| 267 | Fishbeck001020 | Carol Rose Prazynski | 5/9/2005 | VI.274.A | US National | Birth Record |
| 267 | Fishbeck001022 | Ryan Andrew Blomer | 5/9/2005 | VI.274.A | US National | Birth Record |
| The Collen Matthew West Family | | | | | | |
| 268 | Fishbeck001024 | Collen Matthew West | 5/8/2005 | VI.275.A | Member of Armed Forces | DD214 |
| 268 | Fishbeck001027 | Carla  West | 5/8/2005 | VI.275.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 268 | Fishbeck001030 | Tim  West | 5/8/2005 | VI.275.A | US National | Birth Record |
| 268 | Fishbeck001026 | Brenden  West | 5/8/2005 | VI.275.A | US National | Birth Record |
| 268 | Fishbeck001025 | Allison  West-Southern | 5/8/2005 | VI.275.A | US National | Birth Record |
| 268 | Fishbeck001028 | Kiera  Paul | 5/8/2005 | VI.275.A | US National | Declaration |
| 268 | Fishbeck001029 | Mike  Sweeney | 5/8/2005 | VI.275.A | US National | Birth Record |
| **Joseph Michael Lowe** | | | | | | |
| 269 | Fishbeck001032 | Joseph Michael Lowe | 5/8/2005 | VI.276.A | Member of Armed Forces | DD214 |
| **The John Juju Williams Family** | | | | | | |
| 270 | Fishbeck001034 | John Juju Williams | 5/1/2005 | VI.277.A | Member of Armed Forces | DD214 |
| 270 | Fishbeck001035 | Chiquita S. Williams | 5/1/2005 | VI.277.A | US National | Birth Record |
| 270 | Fishbeck001036 | D. I. W., a Minor Child | 5/1/2005 | VI.277.A | US National | Passport |
| **The Eric Wayne Morris Family** | | | | | | |
| 271 | Fishbeck001038 | Estate of Eric Wayne Morris | 4/28/2005 | VI.278.A | Member of Armed Forces | Casualty Report |
| 271 | Fishbeck001041 | Jolene Ellen Morris | 4/28/2005 | VI.278.A | US National | Passport |
| 271 | Fishbeck001039 | Chyan N. Jache | 4/28/2005 | VI.278.A | US National | Passport |
| 271 | Fishbeck001040 | Chyna M. Jache | 4/28/2005 | VI.278.A | US National | Passport |
| **Jacob P. David** | | | | | | |
| 272 | Fishbeck001043 - 1044 | Jacob P. David | 4/26/2005 | VI.279.A | US National | Birth Record |
| **Adam Jeffery McCann** | | | | | | |
| 273 | Fishbeck001046 | Adam Jeffery McCann | 4/24/2005 | VI.280.A | Member of Armed Forces | DD214 |
| **The James Michael Hurst Family** | | | | | | |
| 274 | Fishbeck001048 | Bausten Cole Hurst | 11/22/2005; 11/5/2004 | VI.281.A; VI.356.A | US National | Passport |
| **The David Vincent Bednarcik Family** | | | | | | |
| 275 | Fishbeck001050 - 1051 | David Vincent Bednarcik | 4/21/2005 | VI.282.A | Member of Armed Forces | DD214 |
| 275 | Fishbeck001052 | Rene  Bednarcik | 4/21/2005 | VI.282.A | US National | Passport |
| 275 | Fishbeck001053 | Vincentine L. Bednarcik | 4/21/2005 | VI.282.A | US National | Declaration |
| **The Joel Benjamin Damin Family** | | | | | | |
| 276 | Fishbeck001055 - 1056 | Joel Benjamin Damin | 4/19/2005 | VI.284.A | Member of Armed Forces | DD214 |
| 276 | Fishbeck001057 | R. E. D., a Minor Child | 4/19/2005 | VI.284.A | US National | Birth Record |
| 276 | Fishbeck001058 | Rebecca S. Damin-Moss | 4/19/2005 | VI.284.A | US National | Birth Record |
| **The Tromaine K. Toy, Sr. Family** | | | | | | |
| 277 | Fishbeck001060 | Estate of Tromaine K. Toy, Sr. | 4/16/2005 | VI.285.A | Member of Armed Forces | Casualty Report |
| 277 | Fishbeck001061 | Tyrell R. Toy | 4/16/2005 | VI.285.A | US National | Passport |
| **The Robert William Briggs Family** | | | | | | |
| 278 | Fishbeck001063 | Estate of Robert William Briggs | 4/16/2005 | VI.285.B | Member of Armed Forces | Casualty Report |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 278 | Fishbeck001066 | Michelle L. Briggs | 4/16/2005 | VI.285.B | US National | Birth Record |
| 278 | Fishbeck001065 | C. A. B., a Minor Child | 4/16/2005 | VI.285.B | US National | Birth Record |
| 278 | Fishbeck001064 | Ashlea Gabrielle Tadlock | 4/16/2005 | VI.285.B | US National | Birth Record |
| | | The Randy Lee Stevens Family | | | | |
| 279 | Fishbeck001068 | Estate of Randy Lee Stevens | 4/16/2005 | VI.285.C | Member of Armed Forces | Casualty Report |
| 279 | Fishbeck001070 | David L. Stevens | 4/16/2005 | VI.285.C | US National | Birth Record |
| 279 | Fishbeck001069 | Connie  West | 4/16/2005 | VI.285.C | US National | Birth Record |
| 279 | Fishbeck001072 | Jacob Lee Maxwell | 4/16/2005 | VI.285.C | US National | Birth Record |
| 279 | Fishbeck001071 | Gina Lee Stevens | 4/16/2005 | VI.285.C | US National | Birth Record |
| | | The Jose Miguel Jauregui Family | | | | |
| 280 | Fishbeck001074 | Jose Miguel Jauregui | 4/16/2005 | VI.285.D | Member of Armed Forces | DD214 |
| 280 | Fishbeck001076 | Josefina  Jauregui | 4/16/2005 | VI.285.D | US National | Passport |
| 280 | Fishbeck001075 | Alfredo  Jauregui | 4/16/2005 | VI.285.D | US National | Passport |
| 280 | Fishbeck001077 | Lucio  Jauregui | 4/16/2005 | VI.285.D | US National | Passport |
| | | The Steve Nuñez, Jr. Family | | | | |
| 281 | Fishbeck001079 | Steve  Nuñez, Jr. | 4/5/2005 | VI.288.A | Member of Armed Forces | DD214 |
| 281 | Fishbeck001080 | Audrey  O'Donnell | 4/5/2005 | VI.288.A | US National | Birth Record |
| | | The Christopher John Shima Family | | | | |
| 282 | Fishbeck001082 | Christopher John Shima | 4/5/2005 | VI.289.A | US National | Birth Record |
| 282 | Fishbeck001084 | Christina Louise Shima | 4/5/2005 | VI.289.A | US National | Birth Record |
| 282 | Fishbeck001083 | A. G. S., a Minor Child | 4/5/2005 | VI.289.A | US National | Birth Record |
| | | Jason Todd Morris | | | | |
| 283 | Fishbeck001086 | Jason Todd Morris | 4/2/2005 | VI.290.A | US National | Birth Record |
| | | The Cortney McCabe Robinson Family | | | | |
| 284 | Fishbeck001088 | Cortney McCabe Robinson | 4/2/2005 | VI.290.B | US National | Birth Record |
| 284 | Fishbeck001090 | Matthew P. Robinson | 4/2/2005 | VI.290.B | US National | Birth Record |
| 284 | Fishbeck001089 | Christopher Michael Robinson | 4/2/2005 | VI.290.B | US National | Birth Record |
| 284 | Fishbeck001091 | Nichole Rennea Hoskins | 4/2/2005 | VI.290.B | US National | Birth Record |
| | | The William Joseph Puopolo Family | | | | |
| 285 | Fishbeck001093 | William Joseph Puopolo | 4/2/2005 | VI.290.C | Member of Armed Forces | DD214 |
| 285 | Fishbeck001094 | Stephanie Marie Puopolo | 4/2/2005 | VI.290.C | US National | Birth Record |
| | | The Leondrae Demorris Rice Family | | | | |
| 286 | Fishbeck001096 | Brandon Leondrae Rice | 4/2/2005 | VI.290.D | US National | Birth Record |
| 286 | Fishbeck001098 | Gloria Ervin Williams | 4/2/2005 | VI.290.D | US National | Birth Record |
| 286 | Fishbeck001101 | Willie James Rice | 4/2/2005 | VI.290.D | US National | Birth Record |

30

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 286 | Fishbeck001100 | Pamela Rice Harris | 4/2/2005 | VI.290.D | US National | Birth Record |
| 286 | Fishbeck001099 | Joseph Tyrell Ervin | 4/2/2005 | VI.290.D | US National | Birth Record |
| 286 | Fishbeck001097 | Diamond Leshae Marie Rice | 4/2/2005 | VI.290.D | US National | Birth Record |
| The Michael Everette Green Family | | | | | | |
| 287 | Fishbeck001103 | Michael Everette Green | 3/28/2005 | VI.291.A | Member of Armed Forces | DD214 |
| 287 | Fishbeck001104 | Melanie  Green | 3/28/2005 | VI.291.A | US National | Birth Record |
| 287 | Fishbeck001105 | Steven  Green | 3/28/2005 | VI.291.A | US National | Birth Record |
| The Derrick Deandre Hemphill Family | | | | | | |
| 288 | Fishbeck001107 | Derrick Deandre Hemphill | 3/18/2005 | VI.292.A | Member of Armed Forces | DD214 |
| 288 | Fishbeck001108 | J. R. H., a Minor Child | 3/18/2005 | VI.292.A | US National | Birth Record |
| 288 | Fishbeck001111 | Marilyn Marie Hemphill | 3/18/2005 | VI.292.A | US National | Birth Record |
| 288 | Fishbeck001112 | Marlo Laundrea Lewis | 3/18/2005 | VI.292.A | US National | Birth Record |
| 288 | Fishbeck001109 | Lester Latron Westbrooks | 3/18/2005 | VI.292.A | US National | Birth Record |
| 288 | Fishbeck001113 | Marlon Marquet Washington | 3/18/2005 | VI.292.A | US National | Birth Record |
| 288 | Fishbeck001110 | Lukeisha  Diming | 3/18/2005 | VI.292.A | US National | Birth Record |
| The Bruce Terrence Durr Family | | | | | | |
| 289 | Fishbeck001115 - 1116 | Estate of Bruce Terrence Durr | 3/12/2005 | VI.293.A | US National | Declaration |
| 289 | Fishbeck001120 - 1121 | Walter Ray Smith, Sr. | 3/12/2005 | VI.293.A | US National | Declaration |
| 289 | Fishbeck001122 | Walter Ray Smith, Jr. | 3/12/2005 | VI.293.A | US National | Birth Record |
| 289 | Fishbeck001117 | Dawn Monesica Traxler | 3/12/2005 | VI.293.A | US National | Birth Record |
| 289 | Fishbeck001119 | Peggie Anne Jones | 3/12/2005 | VI.293.A | US National | Birth Record |
| 289 | Fishbeck001118 | Laura Nanitra Weathersby | 3/12/2005 | VI.293.A | US National | Birth Record |
| The Brian Dale Currier Family | | | | | | |
| 290 | Fishbeck001124 | Brian Dale Currier | 3/7/2005 | VI.294.A | Member of Armed Forces | DD214 |
| 290 | Fishbeck001125 | Joanne  Currier | 3/7/2005 | VI.294.A | US National | Birth Record |
| The Joshua Michael Krueger Family | | | | | | |
| 291 | Fishbeck001127 | Joshua Michael Krueger | 2/27/2005 | VI.295.A | US National | Birth Record |
| 291 | Fishbeck001128 | Jill Katherine Krueger | 2/27/2005 | VI.295.A | US National | Birth Record |
| 291 | Fishbeck001129 | Karen Jean Krueger | 2/27/2005 | VI.295.A | US National | Birth Record |
| 291 | Fishbeck001130 | Michael Wayne Krueger | 2/27/2005 | VI.295.A | US National | Birth Record |
| The Stephen John Desrosier Family | | | | | | |
| 292 | Fishbeck001132 | Stephen John  Desrosier | 2/28/2005 | VI.296.A | US National | Passport |
| 292 | Fishbeck001133 | Regina Lynn Desrosier | 2/28/2005 | VI.296.A | US National | Birth Record |
| 292 | Fishbeck001134 | Stephen John Desrosier, II | 2/28/2005 | VI.296.A | US National | Birth Record |
| The Toliver Eugene Noey Family | | | | | | |

31

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 293 | Fishbeck001136 | Toliver Eugene Noey | 2/26/2005 | VI.297.A | US National | Birth Record |
| 293 | Fishbeck001137 | T. G. N., a Minor Child | 2/26/2005 | VI.297.A | US National | Birth Record |
| | | | **The Merlin German Family** | | | |
| 294 | Fishbeck001139 | Estate of Merlin German | 2/22/2005 | VI.299.A | Member of Armed Forces | DD214 |
| 294 | Fishbeck001141 | Lourdes  German | 2/22/2005 | VI.299.A | US National | Passport |
| 294 | Fishbeck001140 | Ariel  German | 2/22/2005 | VI.299.A | US National | Birth Record |
| | | | **Eddie Michael Abbey** | | | |
| 295 | Fishbeck001143 | Eddie Michael Abbey | 2/21/2005 | VI.300.A | US National | Passport |
| | | | **Joshua Dale Coy** | | | |
| 296 | Fishbeck001145 | Joshua Dale Coy | 2/19/2005 | VI.301.A | Member of Armed Forces | DD214 |
| | | | **The Adam Michael Malson Family** | | | |
| 297 | Fishbeck001147 | Estate of Adam Michael Malson | 2/19/2005 | VI.301.B | Member of Armed Forces | Casualty Report |
| 297 | Fishbeck001151 | Debra Lynn Malson | 2/19/2005 | VI.301.B | US National | Birth Record |
| 297 | Fishbeck001149 | Ben W. Malson, Jr. | 2/19/2005 | VI.301.B | US National | Birth Record |
| 297 | Fishbeck001150 | David Phillip Malson | 2/19/2005 | VI.301.B | US National | Birth Record |
| 297 | Fishbeck001148 | Amy Malson Fly | 2/19/2005 | VI.301.B | US National | Birth Record |
| | | | **Jason Barrett Carney** | | | |
| 298 | Fishbeck001153 | Jason Barrett Carney | 2/12/2005 | VI.302.A | Member of Armed Forces | DD214 |
| | | | **Brian Lee Rudolph** | | | |
| 299 | Fishbeck001155 | Brian Lee Rudolph | 1/28/2005 | VI.303.A | Member of Armed Forces | DD214 |
| | | | **The Jonathan Williams Bowling Family** | | | |
| 300 | Fishbeck001157 | Estate of Jonathan Williams Bowling | 1/26/2005 | VI.304.A | US National | Birth Record |
| 300 | Fishbeck001161 | Robin Bowling Feron | 1/26/2005 | VI.304.A | US National | Birth Record |
| 300 | Fishbeck001160 | Darrell Connor Bowling | 1/26/2005 | VI.304.A | US National | Birth Record |
| 300 | Fishbeck001159 | Brooke Elizabeth Wexler | 1/26/2005 | VI.304.A | US National | Birth Record |
| 300 | Fishbeck001158 | Ashley Bowling Nogueira | 1/26/2005 | VI.304.A | US National | Birth Record |
| | | | **Andrew Howard Rothman** | | | |
| 301 | Fishbeck001163 | Andrew Howard Rothman | 1/26/2005 | VI.304.B | US National | Passport |
| | | | **Juan Martinez Rubio** | | | |
| 302 | Fishbeck001165 | Juan Martinez Rubio | 01/01/2005; 01/26/2005 | VI.305.A; VI.315.A | Member of Armed Forces | DD214 |
| | | | **Richard Alan Crawford** | | | |
| 303 | Fishbeck001167 | Richard Alan Crawford | 1/13/2005 | VI.306.A | US National | Birth Record |
| | | | **The Matthew Paul Schaffer Family** | | | |
| 304 | Fishbeck001169 | Matthew Paul Schaffer | 1/13/2005 | VI.306.B | Member of Armed Forces | DD214 |
| 304 | Fishbeck001171 | Lucia A. Schaffer | 1/13/2005 | VI.306.B | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 304 | Fishbeck001170 | Amy Jo Finnegan | 1/13/2005 | VI.306.B | US National | Birth Record |
| **Charles Loy Jordan, Jr.** | | | | | | |
| 305 | Fishbeck001173 | Charles Loy Jordan, Jr. | 1/13/2005 | VI.307.A | Member of Armed Forces | DD214 |
| **The David Lee Sells Family** | | | | | | |
| 306 | Fishbeck001175- 1176 | David Lee Sells | 1/13/2005 | VI.308.A | Member of Armed Forces | DD214 |
| 306 | Fishbeck001179 | Misty Lynn Sells | 1/13/2005 | VI.308.A | US National | Declaration |
| 306 | Fishbeck001178 | Matthew Kane Sells | 1/13/2005 | VI.308.A | US National | Birth Record |
| 306 | Fishbeck001177 | Brett Laci Sells | 1/13/2005 | VI.308.A | US National | Birth Record |
| **Brian Michael Gliba** | | | | | | |
| 307 | Fishbeck001181 | Brian Michael Gliba | 1/11/2005 | VI.309.A | US National | Birth Record |
| **Enrique Linan, Jr.** | | | | | | |
| 308 | Fishbeck001183 | Enrique  Linan, Jr. | 1/9/2005 | VI.310.A | US National | Birth Record |
| **The Don Anthony Walls Family** | | | | | | |
| 309 | Fishbeck001185 | Don Anthony Walls | 1/8/2005 | VI.311.A | Member of Armed Forces | DD214 |
| 309 | Fishbeck001186 | Daysha Shalee Walls | 1/8/2005 | VI.311.A | US National | Birth Record |
| 309 | Fishbeck001190 | Yun Hui Miyamura | 1/8/2005 | VI.311.A | US National | Passport |
| 309 | Fishbeck001189 | Sylvester  Walls | 1/8/2005 | VI.311.A | US National | Birth Record |
| 309 | Fishbeck001187 | Dorthy L. Mack | 1/8/2005 | VI.311.A | US National | Birth Record |
| 309 | Fishbeck001188 | Douglas  Mack | 1/8/2005 | VI.311.A | US National | Birth Record |
| **The David Anthony Rosales Family** | | | | | | |
| 310 | Fishbeck001192 | David Anthony Rosales | 1/5/2005 | VI.312.A | US National | Birth Record |
| 310 | Fishbeck001193 | Amy Lynn Rosales | 1/5/2005 | VI.312.A | US National | Birth Record |
| 310 | Fishbeck001919 - 1920 | Madison Haley Rosales | 1/5/2005 | VI.312.A | US National | Declaration |
| **Jason Peter Schauble** | | | | | | |
| 311 | Fishbeck001195 | Jason Peter Schauble | 1/3/2005 | VI.313.A | US National | Birth Record |
| **The Kevin Michael Doherty, Sr. Family** | | | | | | |
| 312 | Fishbeck001197 | Kevin Michael Doherty, Sr. | 1/3/2005 | VI.314.A | Member of Armed Forces | DD214 |
| 312 | Fishbeck001198 | Cheryl Lee Doherty | 1/3/2005 | VI.314.A | US National | Passport |
| 312 | Fishbeck001199 | Kevin Michael Doherty, Jr. | 1/3/2005 | VI.314.A | US National | Birth Record |
| 312 | Fishbeck001203 - 1204 | Nicholas Dean Lamica | 1/3/2005 | VI.314.A | US National | Birth Record |
| 312 | Fishbeck001205 | Travis James Lamica | 1/3/2005 | VI.314.A | US National | Birth Record |
| 312 | Fishbeck001200 - 1201 | Liane  Lamica | 1/3/2005 | VI.314.A | US National | Birth Record |
| 312 | Fishbeck001202 | Melissa Lynn Doherty | 1/3/2005 | VI.314.A | US National | Birth Record |
| **Joseph Richard Beeman** | | | | | | |
| 313 | Fishbeck001207 | Joseph Richard Beeman | 12/27/2004 | VI.316.A | Member of Armed Forces | DD214 |

33

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | The Anthony Termaine Plunkett, Sr. Family |
| 314 | Fishbeck001209 | Anthony Termaine Plunkett, Sr. | 12/25/2004 | VI.317.A | US National | Passport |
|  | The James Alan Bell Family |
| 315 | Fishbeck001211 | James Alan Bell | 11/09/2004; 12/20/2004 | VI.318.A; VI.351.A | Member of Armed Forces | DD214 |
| 315 | Fishbeck001214 | Linda S. Bell | 11/09/2004; 12/20/2004 | VI.318.A; VI.351.A | US National | Declaration |
| 315 | Fishbeck001212 | David  Craig | 11/09/2004; 12/20/2004 | VI.318.A; VI.351.A | US National | Birth Record |
| 315 | Fishbeck001213 | Jon G. Bell | 11/09/2004; 12/20/2004 | VI.318.A; VI.351.A | US National | Declaration |
|  | The Todd Edward Miller Family |
| 316 | Fishbeck001216 | Todd Edward Miller | 12/13/2004 | VI.320.A | Member of Armed Forces | DD214 |
| 316 | Fishbeck001219 | L. E. M., a Minor Child | 12/13/2004 | VI.320.A | US National | Birth Record |
| 316 | Fishbeck001217 | Beverly Ann Miller | 12/13/2004 | VI.320.A | US National | Birth Record |
| 316 | Fishbeck001218 | Edward C. Miller | 12/13/2004 | VI.320.A | US National | Passport |
| 316 | Fishbeck001220 | Tania Renee Barrett | 12/13/2004 | VI.320.A | US National | Birth Record |
|  | The Samuel James Mortimer Family |
| 317 | Fishbeck001222 - 1223 | Samuel James Mortimer | 08/05/2004; 11/12/2004; 12/12/2004 | VI.321.A; VI.338.A; VI.394.A | Member of Armed Forces | DD214 |
| 317 | Fishbeck001224 | Kristine  Mortimer | 08/05/2004; 11/12/2004; 12/12/2004 | VI.321.A; VI.338.A; VI.394.A | US National | Declaration |
|  | The Jonathan Cuney Family |
| 318 | Fishbeck001226 - 1227 | Jonathan  Cuney | 12/12/2004 | VI.322.A | Member of Armed Forces | DD214 |
| 318 | Fishbeck001229 | George L. Cuney | 12/12/2004 | VI.322.A | US National | Passport |
| 318 | Fishbeck001228 | Amanda Cuney Lopez | 12/12/2004 | VI.322.A | US National | Passport |
|  | The Rene Francisco Avendaño, Jr. Family |
| 319 | Fishbeck001231 | Rene Francisco Avendaño, Jr. | 12/12/2004 | VI.323.A | US National | Passport |
| 319 | Fishbeck001233 - 1234 | Olinda  Avendaño | 12/12/2004 | VI.323.A | US National | Declaration |
| 319 | Fishbeck001232 | Blanca Lee Avendaño | 12/12/2004 | VI.323.A | US National | Passport |
| 319 | Fishbeck001235 | Rhonda  Avendaño | 12/12/2004 | VI.323.A | US National | Passport |
|  | The Stephen Lamonte Edwards, Jr. Family |
| 320 | Fishbeck001237 | Stephen Lamonte Edwards, Jr. | 12/10/2004 | VI.324.A | Member of Armed Forces | DD214 |
| 320 | Fishbeck001239 | Monique A. Valdez-Edwards | 12/10/2004 | VI.324.A | US National | Passport |
| 320 | Fishbeck001238 | Lauren E. Bolobov | 12/10/2004 | VI.324.A | US National | Passport |
|  | Michael Rafael Hernando |
| 321 | Fishbeck001241 - 1242 | Michael Rafael Hernando | 10/24/2004; 11/29/2004 | VI.325.A; VI.363.A | Member of Armed Forces | DD214 |
|  | Arthur Wayne D'Amato |
| 322 | Fishbeck001244 | Arthur Wayne D'Amato | 08/25/2004; 11/28/2004 | VI.326.A; VI.384.A | Member of Armed Forces | DD214 |
|  | Robert Adam Bell |
| 323 | Fishbeck001246 - 1247 | Robert Adam Bell | 11/26/2004 | VI.327.A | Member of Armed Forces | DD214 |

34

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | | | The John L. Parcell Family | | | |
| 324 | Fishbeck001250 | John R. Parcell | 11/23/2004 | VI.328.A | US National | Birth Record |
| 324 | Fishbeck001249 | Jodi L. Parcell | 11/23/2004 | VI.328.A | US National | Declaration |
| | | | The Derrick Adam Anthony Family | | | |
| 325 | Fishbeck001252 | Derrick Adam Anthony | 11/18/2004 | VI.329.A | US National | Passport |
| 325 | Fishbeck001254 | Frances Elizabeth Anthony | 11/18/2004 | VI.329.A | US National | Birth Record |
| 325 | Fishbeck001253 | Daniel Alan Anthony | 11/18/2004 | VI.329.A | US National | Passport |
| | | | The Andrew James Green Family | | | |
| 326 | Fishbeck001256 - 1257 | Andrew James Green | 11/18/2004 | VI.330.A | Member of Armed Forces | DD214 |
| 326 | Fishbeck001258 | Anne Christine Peel | 11/18/2004 | VI.330.A | US National | Declaration |
| 326 | Fishbeck001260 | Gillian  Green | 11/18/2004 | VI.330.A | US National | Birth Record |
| 326 | Fishbeck001259 | A.  G., a Minor Child | 11/18/2004 | VI.330.A | US National | Birth Record |
| | | | Garrett Michael Marsh | | | |
| 327 | Fishbeck001262 - 1263 | Garrett Michael Marsh | 11/09/2004; 11/15/2004 | VI.331.A; VI.348.A | Member of Armed Forces | DD214 |
| | | | The Patrick Marc M. Rapicault Family | | | |
| 328 | Fishbeck001265 | Estate of Patrick Marc M. Rapicault | 11/15/2004 | VI.332.A | Member of Armed Forces | Casualty Report |
| 328 | Fishbeck001266 | Vera  Rapicault | 11/15/2004 | VI.332.A | US National | Declaration |
| 328 | Fishbeck001267 | Nicole  Rapicault | 11/15/2004 | VI.332.A | US National | Declaration |
| | | | The Dale Alan Burger Jr. Family | | | |
| 329 | Fishbeck001269 | Estate of Dale Alan Burger, Jr. | 11/14/2004 | VI.334.A | US National | Birth Record |
| | | | Samuel Williams | | | |
| 330 | Fishbeck001271 - 1272 | Samuel  Williams | 11/14/2004 | VI.334.B | Member of Armed Forces | DD214 |
| | | | The Curtis Joseph Mighaccio Family | | | |
| 331 | Fishbeck001274 | Curtis Joseph Mighaccio | 11/14/2004 | VI.334.D | Member of Armed Forces | DD214 |
| 331 | Fishbeck001275 | Martin  Mighaccio | 11/14/2004 | VI.334.D | US National | Birth Record |
| | | | The John Daniel Shannon Family | | | |
| 332 | Fishbeck001277 | John Daniel Shannon | 11/13/2004 | VI.335.A | Member of Armed Forces | DD214 |
| 332 | Fishbeck001281 | Torrey Lisa Shannon | 11/13/2004 | VI.335.A | US National | Passport |
| 332 | Fishbeck001278 | Dominick Paul Shannon | 11/13/2004 | VI.335.A | US National | Birth Record |
| 332 | Fishbeck001280 | Talon Dakota Shannon | 11/13/2004 | VI.335.A | US National | Birth Record |
| 332 | Fishbeck001279 | D. R. S., a Minor Child | 11/13/2004 | VI.335.A | US National | Birth Record |
| | | | The Shane Kevin Housmans Family | | | |
| 333 | Fishbeck001283 | Shane Kevin Housmans | 11/13-14/2004 | VI.336.A | US National | Birth Record |
| 333 | Fishbeck001285 | Nicole M. Housmans | 11/13-14/2004 | VI.336.A | US National | Birth Record |
| 333 | Fishbeck001284 | C. F. H., a Minor Child | 11/13-14/2004 | VI.336.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 7 center: **The Jose A. Velez Family** |
| 334 | Fishbeck001287 - 1288 | Estate of Jose A. Velez | 11/13/2004 | VI.337.A | Member of Armed Forces | Casualty Report |
| 334 | Fishbeck001289 | Nickie Marie Velez | 11/13/2004 | VI.337.A | US National | Birth Record |
| 7 center: **Justin Murray Crocker** |
| 335 | Fishbeck001291 | Justin Murray Crocker | 11/12/2004 | VI.339.A | Member of Armed Forces | DD214 |
| 7 center: **The Daniel Clayton Votrobek Jr. Family** |
| 336 | Fishbeck001293 | Daniel Clayton Votrobek, Jr. | 11/12/2004 | VI.340.A | Member of Armed Forces | DD214 |
| 336 | Fishbeck001295 | Lenore Jean Harp | 11/12/2004 | VI.340.A | US National | Birth Record |
| 336 | Fishbeck001294 | Daniel Clayton Votrobek, Sr. | 11/12/2004 | VI.340.A | US National | Birth Record |
| 7 center: **The Blake Colin Cole Family** |
| 337 | Fishbeck001297 - 1298 | Blake Colin Cole | 11/12/2004 | VI.341.A | Member of Armed Forces | DD214 |
| 337 | Fishbeck001300 | Lynda Sue Pingel | 11/12/2004 | VI.341.A | US National | Birth Record |
| 337 | Fishbeck001299 | Gregory Robert Cole | 11/12/2004 | VI.341.A | US National | Birth Record |
| 7 center: **Simon Peter Flarity** |
| 338 | Fishbeck001302 | Simon Peter Flarity | 10/12/2004; 11/12/2004 | VI.342.A; VI.366.B | Member of Armed Forces | DD214 |
| 7 center: **The Ray Leonard Lopez Family** |
| 339 | Fishbeck001305 | Sierra M. Vasquez | 10/11/2004; 11/11/2004 | VI.343.A; VI.367.A | US National | Birth Record |
| 339 | Fishbeck001304 | Cassandra M. Nunez | 10/11/2004; 11/11/2004 | VI.343.A; VI.367.A | US National | Declaration |
| 339 | Fishbeck001306 | Susanna M. Lopez | 10/11/2004; 11/11/2004 | VI.343.A; VI.367.A | US National | Birth Record |
| 7 center: **Ramon Junior Bejarano** |
| 340 | Fishbeck001308 - 1309 | Ramon Junior Bejarano | 11/11/2004 | VI.344.A | Member of Armed Forces | DD214 |
| 7 center: **Beau Anthony Mattioda** |
| 341 | Fishbeck001311 - 1312 | Beau Anthony Mattioda | 11/11/2004 | VI.345.A | Member of Armed Forces | DD214 |
| 7 center: **The Michael Zipp Hanna Family** |
| 342 | Fishbeck001314 | Michael Zipp Hanna | 11/10/2004 | VI.346.A | US National | Birth Record |
| 342 | Fishbeck001315 | Michael Alexander Hanna | 11/10/2004 | VI.346.A | US National | Passport |
| 7 center: **The Michael Vincent Prato Family** |
| 343 | Fishbeck001317 - 1318 | Michael Vincent Prato | 11/10/2004 | VI.347.A | Member of Armed Forces | DD214 |
| 343 | Fishbeck001324 | Tess Rae Prato | 11/10/2004 | VI.347.A | US National | Passport |
| 343 | Fishbeck001319 | Charlene F. Holm | 11/10/2004 | VI.347.A | US National | Birth Record |
| 343 | Fishbeck001326 | Vincent M. Prato | 11/10/2004 | VI.347.A | US National | Birth Record |
| 343 | Fishbeck001321 | Madeline Prato | 11/10/2004 | VI.347.A | US National | Birth Record |
| 343 | Fishbeck001325 | Tyler A. Higuera | 11/10/2004 | VI.347.A | US National | Birth Record |
| 343 | Fishbeck001322 | Nicole C. Prato | 11/10/2004 | VI.347.A | US National | Passport |
| 343 | Fishbeck001320 | Christopher T. Higuera | 11/10/2004 | VI.347.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 343 | Fishbeck001323 | Ryan M. Prato | 11/10/2004 | VI.347.A | US National | Birth Record |
| **The Robert Allen Leatherwood, Jr. Family** | | | | | | |
| 344 | Fishbeck001328 | Robert Allen Leatherwood, Jr. | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001329 | Debbie Lee Zenk | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001333 | Robert Allen Leatherwood, Sr. | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001335 | Wendy Deanne Leatherwood | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001331 | Kenneth Wayne Leatherwood | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001330 | Kenneth Clayton Ronald Wilhelm | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001334 | Stacey Brooke Leatherwood | 11/10/2004 | VI.347.B | US National | Birth Record |
| 344 | Fishbeck001332 | Lindsay Deanne Reyes | 11/10/2004 | VI.347.B | US National | Birth Record |
| **Vincent William Gizzarelli** | | | | | | |
| 345 | Fishbeck001337 | Vincent William Gizzarelli | 10/15/2004; 11/09/2004 | VI.349.A; VI.364.A | US National | Declaration |
| **The Abraham Simpson Family** | | | | | | |
| 346 | Fishbeck001339 | Estate of Abraham  Simpson | 11/9/2004 | VI.350.A | US National | Birth Record |
| 346 | Fishbeck001342 | Maria Luz Simpson | 11/9/2004 | VI.350.A | US National | Birth Record |
| 346 | Fishbeck001341 | James T. Simpson | 11/9/2004 | VI.350.A | US National | Certificate of Naturalization |
| 346 | Fishbeck001340 | David  Simpson | 11/9/2004 | VI.350.A | US National | Birth Record |
| 346 | Fishbeck001343 | Paul  Simpson | 11/9/2004 | VI.350.A | US National | Birth Record |
| **The Derek David McGinnis Family** | | | | | | |
| 347 | Fishbeck001345 - 1346 | Derek David McGinnis | 11/9/2004 | VI.352.A | US National | Birth Record |
| 347 | Fishbeck001347 | Andrea Michelle McGinnis | 11/9/2004 | VI.352.A | US National | Birth Record |
| **Danny Tram** | | | | | | |
| 348 | Fishbeck001349 | Danny  Tram | 11/9/2004 | VI.353.A | Member of Armed Forces | DD214 |
| **Arthur Louis Tompkins** | | | | | | |
| 349 | Fishbeck001351 - 1352 | Arthur Louis Tompkins | 11/8/2004 | VI.354.A | Member of Armed Forces | DD214 |
| **Erik Douglas Johnson** | | | | | | |
| 350 | Fishbeck001354 | Erik Douglas Johnson | 11/6/2004 | VI.355.A | US National | Birth Record |
| **Allen Lamar Pratt** | | | | | | |
| 351 | Fishbeck001356 | Allen Lamar Pratt | 11/9/2004 | VI.357.A | Member of Armed Forces | DD214 |
| **Kenneth Robert Gordon** | | | | | | |
| 352 | Fishbeck001358 | Kenneth Robert Gordon | 11/2/2004 | VI.358.A | Member of Armed Forces | DD214 |
| **The Bradley Christian Tande, Jr. Family** | | | | | | |
| 353 | Fishbeck001360 | Dianna D. Tande | 11/1/2004 | VI.359.A | US National | Birth Record |
| **The Jonathan Brock Hogge Family** | | | | | | |
| 354 | Fishbeck001362 - 1363 | Jonathan Brock Hogge | 10/31/2004 | VI.360.A | Member of Armed Forces | DD214 |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 354 | Fishbeck001364 | T. B. H., a Minor Child | 10/31/2004 | VI.360.A | US National | Declaration |
| The Alexander Restifo Family | | | | | | |
| 355 | Fishbeck001366 | Alexander  Restifo | 10/27/2004 | VI.361.A | Member of Armed Forces | Purple Heart |
| 355 | Fishbeck001367 | Nancy A. Restifo | 10/27/2004 | VI.361.A | US National | Birth Record |
| 355 | Fishbeck001368 | Salvatore A. Restifo | 10/27/2004 | VI.361.A | US National | Birth Record |
| The Martin Flores-Dominguez Family | | | | | | |
| 356 | Fishbeck001370 | Martin  Flores-Dominguez | 10/27/2004 | VI.362.A | Member of Armed Forces | DD214 |
| 356 | Fishbeck001371 | Carmen  Flores | 10/27/2004 | VI.362.A | US National | Passport |
| 356 | Fishbeck001372 | Jessica  Flores | 10/27/2004 | VI.362.A | US National | Passport |
| 356 | Fishbeck001373 | Kasandra  Flores | 10/27/2004 | VI.362.A | US National | Passport |
| 356 | Fishbeck001374 | Katherine  Schell | 10/27/2004 | VI.362.A | US National | Passport |
| Chester J. Rogers | | | | | | |
| 357 | Fishbeck001376 | Chester J. Rogers | 10/14/2004 | VI.365.A | US National | Birth Record |
| The Matthew Joseph Solberg Family | | | | | | |
| 358 | Fishbeck001378 | Matthew Joseph Solberg | 10/12/2004 | VI.366.A | US National | Birth Record |
| 358 | Fishbeck001380 | Laurie  Hebbe | 10/12/2004 | VI.366.A | US National | Birth Record |
| 358 | Fishbeck001382 | Roger  Hebbe | 10/12/2004 | VI.366.A | US National | Birth Record |
| 358 | Fishbeck001381 | Sam  Hebbe | 10/12/2004 | VI.366.A | US National | Birth Record |
| 358 | Fishbeck001379 | Jacob  Hebbe | 10/12/2004 | VI.366.A | US National | Birth Record |
| Eddie Santos Fernandez | | | | | | |
| 359 | Fishbeck001384 | Eddie Santos Fernandez | 10/10/2004 | VI.368.A | Member of Armed Forces | DD214 |
| Keith Edward Rogers | | | | | | |
| 360 | Fishbeck001386 | Keith Edward Rogers | 10/9/2004 | VI.369.A | Member of Armed Forces | DD214 |
| The Daniel Leonard Poulsen Family | | | | | | |
| 361 | Fishbeck001388 | Daniel leonard Poulsen | 10/9/2004 | VI.369.B | US National | Birth Record |
| 361 | Fishbeck001388 | Cindy  Baier | 10/9/2004 | VI.369.B | US National | Birth Record |
| 361 | Fishbeck001389 | Allen  Baier | 10/9/2004 | VI.369.B | US National | Declaration |
| 361 | Fishbeck001391 | Erik  Poulsen | 10/9/2004 | VI.369.B | US National | Birth Record |
| 361 | Fishbeck001390 | Brian  Poulsen | 10/9/2004 | VI.369.B | US National | Declaration |
| Lance Raymond Blythe | | | | | | |
| 362 | Fishbeck001393 | Lance Raymond Blythe | 10/2/2004 | VI.371.A | Member of Armed Forces | DD214 |
| Michael Richard Drummond | | | | | | |
| 363 | Fishbeck001395 - 1396 | Michael Richard Drummond | 10/1/2004 | VI.372.A | Member of Armed Forces | DD214 |
| The Dyland Lindsey Dunwell Family | | | | | | |
| 364 | Fishbeck001398 | Dyland Lindsey Dunwell | 9/30/2004 | VI.373.A | Member of Armed Forces | DD214 |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| | | | The Jonathan Chance Thomas Family | | | |
| 365 | Fishbeck001400 | Jonathan Chance Thomas | 9/26/2004 | VI.374.A | US National | Birth Record |
| 365 | Fishbeck001400 | Frieda Stephanie Melton | 9/26/2004 | VI.374.A | US National | Birth Record |
| 365 | Fishbeck001400 | John Burk Thomas | 9/26/2004 | VI.374.A | US National | Birth Record |
| 365 | Fishbeck001403 | Jack Ryan Wilkerson | 9/26/2004 | VI.374.A | US National | Declaration |
| 365 | Fishbeck001402 | Jessie Melton Morgan | 9/26/2004 | VI.374.A | US National | Declaration |
| 365 | Fishbeck001401 | Ashley Thomas Gibson | 9/26/2004 | VI.374.A | US National | Birth Record |
| | | | The Rex Donald Laceby Family | | | |
| 366 | Fishbeck001405 | Rex Donald Laceby | 9/20/2004 | VI.375.A | US National | Birth Record |
| 366 | Fishbeck001407 | Tyler R. Laceby | 9/20/2004 | VI.375.A | US National | Declaration |
| 366 | Fishbeck001406 | Dolores  Schaffer | 9/20/2004 | VI.375.A | US National | Birth Record |
| 366 | Fishbeck001405 | Donald S. Laceby | 9/20/2004 | VI.375.A | US National | Birth Record |
| | | | William James Morden | | | |
| 367 | Fishbeck001409 | William James Morden | 9/12/2004 | VI.376.A | Member of Armed Forces | DD214 |
| | | | Joseph Frederick Lowit | | | |
| 368 | Fishbeck001411 | Joseph Frederick Lowit | 9/10/2004 | VI.377.A | Member of Armed Forces | DD214 |
| | | | The Franklyn Lee Doss Family | | | |
| 369 | Fishbeck001413 | Franklyn Lee Doss | 04/04/2004; 09/10/2004 | VI.378.A; VI.436.A | Member of Armed Forces | DD214 |
| 369 | Fishbeck001414 | Juanita  Doss | 04/04/2004; 09/10/2004 | VI.378.A; VI.436.A | US National | Birth Record |
| | | | Tony Allen Covell | | | |
| 370 | Fishbeck001416 | Tony Allen Covell | 9/6/2004 | VI.379.A | US National | Birth Record |
| | | | The Phillip Christopher Bailey Family | | | |
| 371 | Fishbeck001418 | Phillip Christopher Bailey | 08/15/2004; 08/26/2004 | VI.383.A; VI.390.A | Member of Armed Forces | DD214 |
| 371 | Fishbeck001420 | Timothy  Bailey | 08/15/2004; 08/26/2004 | VI.383.A; VI.390.A | US National | Passport |
| 371 | Fishbeck001419 | Jason  Minter | 08/15/2004; 08/26/2004 | VI.383.A; VI.390.A | US National | Birth Record |
| | | | The Vaitogi Sani Taetuli Family | | | |
| 372 | Fishbeck001422 - 1423 | Vaitogi Sani Taetuli | 8/23/2004 | VI.385.A | Member of Armed Forces | DD214 |
| 372 | Fishbeck001425 | Leticia  Taetuli | 8/23/2004 | VI.385.A | US National | Birth Record |
| 372 | Fishbeck001424 | Cassandra  Martinez | 8/23/2004 | VI.385.A | US National | Birth Record |
| 372 | Fishbeck001426 | Marisol  Ojeda | 8/23/2004 | VI.385.A | US National | Birth Record |
| 372 | Fishbeck001427 | Roland  Casso | 8/23/2004 | VI.385.A | US National | Birth Record |
| | | | The Kevin A. Madachik Family | | | |
| 373 | Fishbeck001429 | Kevin A. Madachik | 8/22/2004 | VI.386.A | US National | Birth Record |
| 373 | Fishbeck001430 | Alfreda Irene Madachik | 8/22/2004 | VI.386.A | US National | Certificate of Naturalization |
| 373 | Fishbeck001429 | Thomas John Madachik | 8/22/2004 | VI.386.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 373 | Fishbeck001431 - 1432 | Stephen  Madachik | 8/22/2004 | VI.386.A | US National | Declaration |
| **Phillip Frederick McCotter** | | | | | | |
| 374 | Fishbeck001434 | Phillip Frederick McCotter | 8/18/2004 | VI.387.A | Member of Armed Forces | DD214 |
| **The Ryan David Sawyer Family** | | | | | | |
| 375 | Fishbeck001436 | Ryan David Sawyer | 8/17/2004 | VI.388.A | US National | Birth Record |
| 375 | Fishbeck001437 | Laura  Sawyer | 8/17/2004 | VI.388.A | US National | Birth Record |
| **The Ryan Earl Gwaltney Family** | | | | | | |
| 376 | Fishbeck001439 | Ryan Earl Gwaltney | 8/16/2004 | VI.389.A | Member of Armed Forces | DD214 |
| 376 | Fishbeck001441 | Holly Ann Mrozinski | 8/16/2004 | VI.389.A | US National | Birth Record |
| 376 | Fishbeck001442 | Timothy Earl Gwaltney | 8/16/2004 | VI.389.A | US National | Birth Record |
| 376 | Fishbeck001440 | Christopher Joseph Mrozinski | 8/16/2004 | VI.389.A | US National | Birth Record |
| 376 | Fishbeck001443 | Timothy Jacob Gwaltney | 8/16/2004 | VI.389.A | US National | Birth Record |
| **The Shane Fitzsimmons Family** | | | | | | |
| 377 | Fishbeck001445 | Shane  Fitzsimmons | 8/16/2004 | VI.389.B | US National | Birth Record |
| 377 | Fishbeck001447 | John  Fitzsimmons | 8/16/2004 | VI.389.B | US National | Birth Record |
| 377 | Fishbeck001446 | Kaitlyn  Martinez | 8/16/2004 | VI.389.B | US National | Birth Record |
| **The Nickolas Carl Stowman Family** | | | | | | |
| 378 | Fishbeck001449 - 1451 | Nickolas Carl Stowman | 8/10/2004 | VI.391.A | Member of Armed Forces | DD214 |
| 378 | Fishbeck001452 | Rayna L. Moncrief | 8/10/2004 | VI.391.A | US National | Birth Record |
| **The William Jones IV Family** | | | | | | |
| 379 | Fishbeck001454 | William  Jones, IV | 8/7/2004 | VI.392.A | Member of Armed Forces | DD214 |
| 379 | Fishbeck001455 | Lisa Lynn Luzius | 8/7/2004 | VI.392.A | US National | Declaration |
| 379 | Fishbeck001456 | William  Jones, III | 8/7/2004 | VI.392.A | US National | Birth Record |
| **Robert Anthony Pedreiro** | | | | | | |
| 380 | Fishbeck001458 | Robert Anthony Pedreiro | 8/5/2004 | VI.395.A | US National | Birth Record |
| **Jesus Alvarez Garcia** | | | | | | |
| 381 | Fishbeck001460 - 1461 | Jesus Alvarez Garcia | 8/5/2004 | VI.395.B | Member of Armed Forces | Casualty Report |
| **The Jason Bradley Finch Family** | | | | | | |
| 382 | Fishbeck001463 - 1464 | Jason Bradley Finch | 7/24/2004 | VI.396.A | Member of Armed Forces | DD214 |
| 382 | Fishbeck001465 | Elizabeth Mary Finch | 7/24/2004 | VI.396.A | US National | Birth Record |
| 382 | Fishbeck001465 | Bradley Louis Finch | 7/24/2004 | VI.396.A | US National | Birth Record |
| **Bradley Scott Shadden** | | | | | | |
| 383 | Fishbeck001467 - 1468 | Bradley Scott Shadden | 7/21/2004 | VI.397.A | Member of Armed Forces | DD214 |
| **The Kristopher Harry Quintana Family** | | | | | | |
| 384 | Fishbeck001470 | Kristopher Harry Quintana | 7/20/2004 | VI.398.A | Member of Armed Forces | DD214 |

40

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 384 | Fishbeck001471 | Esther  Scaman | 7/20/2004 | VI.398.A | US National | Birth Record |
| 384 | Fishbeck001473 | John W. Scaman | 7/20/2004 | VI.398.A | US National | Birth Record |
| 384 | Fishbeck001472 | Cassie  Quintana Vasquez | 7/20/2004 | VI.398.A | US National | Declaration |
| | | | **James Thomas Olson** | | | |
| 385 | Fishbeck001475 | James Thomas Olson | 7/20/2004 | VI.399.A | US National | Birth Record |
| | | | **The Mohamad Kamal Akhtar Family** | | | |
| 386 | Fishbeck001477 | Mohamad Kamal Akhtar | 7/15/2004 | VI.400.A | Member of Armed Forces | DD214 |
| 386 | Fishbeck001478 | Jennifer  Akhtar | 7/15/2004 | VI.400.A | US National | Birth Record |
| 386 | Fishbeck001478 | Taylor  Akhtar | 7/15/2004 | VI.400.A | US National | Birth Record |
| 386 | Fishbeck001480 | Samira  Fathy | 7/15/2004 | VI.400.A | US National | Declaration |
| 386 | Fishbeck001479 | Pervez  Akhtar | 7/15/2004 | VI.400.A | US National | Declaration |
| | | | **Toney Maurice Thompson** | | | |
| 387 | Fishbeck001482 | Toney Maurice Thompson | 7/12/2004 | VI.401.A | Member of Armed Forces | DD214 |
| | | | **Mario L. Borrego** | | | |
| 388 | Fishbeck001484 | Mario L. Borrego | 7/12/2004 | VI.402.A | Member of Armed Forces | DD214 |
| | | | **The Jeremy James Fischer Family** | | | |
| 389 | Fishbeck001486 | Estate of Jeremy James Fischer | 7/11/2004 | VI.403.A | Member of Armed Forces | Casualty Report |
| 389 | Fishbeck001487 | Sarah A. Wattier | 7/11/2004 | VI.403.A | US National | Declaration |
| | | | **The Justin Andrew Boswood Family** | | | |
| 390 | Fishbeck001489 | Justin Andrew Boswood | 7/7/2004 | VI.404.A | Member of Armed Forces | DD214 |
| 390 | Fishbeck001490 | Carrie L. Boswood | 7/7/2004 | VI.404.A | US National | Birth Record |
| | | | **Travis Eugene Gingrich** | | | |
| 391 | Fishbeck001492 | Travis Eugene Gingrich | 7/6/2004 | VI.405.A | Member of Armed Forces | Declaration |
| | | | **The Robert Lance Caver Family** | | | |
| 392 | Fishbeck001494 | Alicia Joy Caver | 6/26/2004 | VI.406.A | US National | Birth Record |
| | | | **The Israel Gonzalez Arevalo Family** | | | |
| 393 | Fishbeck001496 | Israel Gonzalez Arevalo | 6/21/2004 | VI.408.A | Member of Armed Forces | DD214 |
| 393 | Fishbeck001497 | Alicia  Gonzalez | 6/21/2004 | VI.408.A | US National | Passport |
| 393 | Fishbeck001498 | Jesus Gonzalez Plascencia | 6/21/2004 | VI.408.A | US National | Passport |
| 393 | Fishbeck001499 | Ricardo  Gonzalez | 6/21/2004 | VI.408.A | US National | Passport |
| | | | **The Leonard Bert Sloan Family** | | | |
| 394 | Fishbeck001501 | Leonard Bert Sloan | 6/21/2004 | VI.408.B | Member of Armed Forces | DD214 |
| 394 | Fishbeck001502 | Leonard J. Sloan | 6/21/2004 | VI.408.B | US National | Passport |
| | | | **Ronald Allen Eaton** | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 395 | Fishbeck001504 | Ronald Allen Eaton | 6/16/2004 | VI.409.A | US National | Birth Record |
| **The Ernesto Sierra Family** | | | | | | |
| 396 | Fishbeck001506 - 1507 | Ernesto  Sierra | 6/16/2004 | VI.409.B | Member of Armed Forces | DD214 |
| 396 | Fishbeck001510 | Maria Criselda Sierra | 6/16/2004 | VI.409.B | US National | Birth Record |
| 396 | Fishbeck001509 | Kristina Lee Sierra | 6/16/2004 | VI.409.B | US National | Birth Record |
| 396 | Fishbeck001508 | Cassandra  Sierra | 6/16/2004 | VI.409.B | US National | Birth Record |
| **Brandon Andrea Powell** | | | | | | |
| 397 | Fishbeck001512 | Brandon Andrea Powell | 6/7/2004 | VI.410.A | Member of Armed Forces | DD214 |
| **The Carl W. Oliver Family** | | | | | | |
| 398 | Fishbeck001514 | Carl Willie Oliver | 6/4/2004 | VI.411.A | Member of Armed Forces | DD214 |
| 398 | Fishbeck001515 | Jade Loren Oliver | 6/4/2004 | VI.411.A | US National | Birth Record |
| **The Matthew Dennis Benack Family** | | | | | | |
| 399 | Fishbeck001517 | Matthew Dennis Benack | 6/3/2004 | VI.412.A | Member of Armed Forces | DD214 |
| 399 | Fishbeck001518 | Dennis  Benack | 6/3/2004 | VI.412.A | US National | Birth Record |
| **Daniel Raye Duitsman** | | | | | | |
| 400 | Fishbeck001520 | Daniel Raye Duitsman | 6/3/2004 | VI.413.A | Member of Armed Forces | DD214 |
| **The Misael Nieto Family** | | | | | | |
| 401 | Fishbeck001522 | Misael  Nieto | 5/29/2004 | VI.414.A | Member of Armed Forces | DD214 |
| 401 | Fishbeck001524 | J.  N.-1, a Minor Child | 5/29/2004 | VI.414.A | US National | Birth Record |
| 401 | Fishbeck001523 | J.  N.-2, a Minor Child | 5/29/2004 | VI.414.A | US National | Birth Record |
| **The Matthew Charles Henderson Family** | | | | | | |
| 402 | Fishbeck001526 | Estate of Matthew Charles Henderson | 5/26/2004 | VI.415.A | Member of Armed Forces | Casualty Report |
| 402 | Fishbeck001527 | Jaimie K. Egge | 5/26/2004 | VI.415.A | US National | Birth Record |
| 402 | Fishbeck001528 | Owen L. Henderson | 5/26/2004 | VI.415.A | US National | Birth Record |
| **The Thomas Whittfield Thornhill Family** | | | | | | |
| 403 | Fishbeck001530 | Thomas Whittfield Thornhill | 5/29/2004 | VI.416.A | Member of Armed Forces | DD214 |
| 403 | Fishbeck001531 | Desiree Anne Thornhill | 5/29/2004 | VI.416.A | US National | Birth Record |
| 403 | Fishbeck001532 | G. B. T., a Minor Child | 5/29/2004 | VI.416.A | US National | Birth Record |
| **Shawn David Spitzer** | | | | | | |
| 404 | Fishbeck001534 - 1535 | Shawn David Spitzer | 5/19/2004 | VI.417.A | US National | Birth Record |
| **The Kevin Dale Miller Family** | | | | | | |
| 405 | Fishbeck001537 | Kevin Dale Miller | 5/19/2004 | VI.417.B | US National | Passport |
| 405 | Fishbeck001538 | LaDonna Sue Miller | 5/19/2004 | VI.417.B | US National | Passport |
| 405 | Fishbeck001539 | Ronnie Dale Miller | 5/19/2004 | VI.417.B | US National | Passport |
| **Felicia Flake** | | | | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 406 | Fishbeck001541 | Felicia  Flake | 5/14/2004 | VI.418.A | US National | Birth Record |
| | | **The Patrick Wickens Family** | | | | |
| 407 | Fishbeck001543 | Judy Lynn Wickens | 5/14/2004 | VI.419.A | US National | Birth Record |
| | | **The Simon Miguel Garcia Family** | | | | |
| 408 | Fishbeck001545 | Simon Miguel Garcia | 5/6/2004 | VI.421.A | Member of Armed Forces | DD214 |
| 408 | Fishbeck001546 | Alicia R. Garcia | 5/6/2004 | VI.421.A | US National | Passport |
| | | **The Daniel Alton Rocco Family** | | | | |
| 409 | Fishbeck001548 | Daniel Alton Rocco | 5/5/2004 | VI.422.A | Member of Armed Forces | DD214 |
| 409 | Fishbeck001549 | Chad A. Christensen | 5/5/2004 | VI.422.A | US National | Birth Record |
| | | **The Richard Llance Schwan Family** | | | | |
| 410 | Fishbeck001551 | Richard Llance Schwan | 5/5/2004 | VI.422.B | US National | Birth Record |
| 410 | Fishbeck001552 | M. A. S., a Minor Child | 5/5/2004 | VI.422.B | US National | Birth Record |
| | | **Donald Evan Grzena** | | | | |
| 411 | Fishbeck001554 | Donald Evan Grzena | 5/5/2004 | VI.423.A | Member of Armed Forces | DD214 |
| | | **The Bryon Maurice Slay Family** | | | | |
| 412 | Fishbeck001556 | Bryon Maurice Slay | 05/02/2004; 05/04/2004 | VI.424.A; VI.425.A | Member of Armed Forces | DD214 |
| 412 | Fishbeck001557 | B. D. B.S., a Minor Child | 05/02/2004; 05/04/2004 | VI.424.A; VI.425.A | US National | Birth Record |
| 412 | Fishbeck001559 | Sharon  Slay Dubose | 05/02/2004; 05/04/2004 | VI.424.A; VI.425.A | US National | Birth Record |
| 412 | Fishbeck001560 | Wilbert  Dubose | 05/02/2004; 05/04/2004 | VI.424.A; VI.425.A | US National | Declaration |
| 412 | Fishbeck001558 | Jerrell  Slay | 05/02/2004; 05/04/2004 | VI.424.A; VI.425.A | US National | Birth Record |
| | | **Thomas Lockwood Johnson** | | | | |
| 413 | Fishbeck001562 | Thomas Lockwood Johnson | 5/2/2004 | VI.425.B | US National | Birth Record |
| | | **Kevin Bradley Olech** | | | | |
| 414 | Fishbeck001564 | Kevin Bradley Olech | 4/27/2004 | VI.426.A | US National | Birth Record |
| | | **The Carlos Gomez Perez Family** | | | | |
| 415 | Fishbeck001566 | Carlos Gomez Perez | 4/26/2004 | VI.427.A | US National | Passport |
| 415 | Fishbeck001568 | Samantha  Izaguirre-Gomez | 4/26/2004 | VI.427.A | US National | Birth Record |
| 415 | Fishbeck001567 | J. C. I., a Minor Child | 4/26/2004 | VI.427.A | US National | Birth Record |
| | | **The Joie Lee Williams Family** | | | | |
| 416 | Fishbeck001570 | Annette  Williams | 4/25/2004 | VI.428.A | US National | Birth Record |
| | | **Sigurd Morris Mathisen, Jr.** | | | | |
| 417 | Fishbeck001572 - 1573 | Sigurd Morris Mathisen, Jr. | 4/13/2004 | VI.429.A | Member of Armed Forces | DD214 |
| | | **The Brian Michael York Family** | | | | |
| 418 | Fishbeck001575 | Edward Raymond York | 4/8/2004 | VI.430.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 418 | Fishbeck001576 | Elizabeth Anne York | 4/8/2004 | VI.430.A | US National | Birth Record |
| **The Stephen Kent Ferguson Family** | | | | | | |
| 419 | Fishbeck001578 - 1579 | Clotilde Joy Szelkowski | 4/7/2004 | VI.431.A | US National | Declaration |
| 419 | Fishbeck001581 | Robert Eugene Ferguson, Jr. | 4/7/2004 | VI.431.A | US National | Birth Record |
| 419 | Fishbeck001580 | Owen Eugene Chismar, II | 4/7/2004 | VI.431.A | US National | Birth Record |
| **The Craig Scott Sotebeer Family** | | | | | | |
| 420 | Fishbeck001583 - 1584 | Craig Scott Sotebeer | 4/7/2004 | VI.432.A | Member of Armed Forces | DD214 |
| **Julio Alexander Guzman** | | | | | | |
| 421 | Fishbeck001586 | Julio Alexander Guzman | 4/7/2004 | VI.433.A | Member of Armed Forces | DD214 |
| **Anthony Lee Miele** | | | | | | |
| 422 | Fishbeck001588 | Anthony Lee Miele | 4/7/2004 | VI.433.B | Member of Armed Forces | Purple Heart |
| **The Tyler David Neumeister Family** | | | | | | |
| 423 | Fishbeck001590 | Tyler David Neumeister | 4/7/2004 | VI.433.C | US National | Birth Record |
| 423 | Fishbeck001591 | Elyse  Fink | 4/7/2004 | VI.433.C | US National | Birth Record |
| 423 | Fishbeck001592 | Kimberlee Morgan Hinkley | 4/7/2004 | VI.433.C | US National | Birth Record |
| 423 | Fishbeck001593 | Shoshone Nadene Boudreau | 4/7/2004 | VI.433.C | US National | Passport |
| **The Blair Ellis Dell Family** | | | | | | |
| 424 | Fishbeck001595 | Blair Ellis Dell | 4/7/2004 | VI.433.E | Member of Armed Forces | DD214 |
| 424 | Fishbeck001596 | Candus Angel Dell | 4/7/2004 | VI.433.E | US National | Birth Record |
| 424 | Fishbeck001597 | V. J. D., a Minor Child | 4/7/2004 | VI.433.E | US National | Birth Record |
| **The James Eddie Wright Family** | | | | | | |
| 425 | Fishbeck001599 | Nora Ann Foutz | 4/7/2004 | VI.433.F | US National | Birth Record |
| 425 | Fishbeck001600 | Matthew  Wright | 4/7/2004 | VI.433.F | US National | Birth Record |
| **The Daniel James Griego Family** | | | | | | |
| 426 | Fishbeck001602 | Daniel James Griego | 4/7/2004 | VI.433.G | US National | Birth Record |
| 426 | Fishbeck001603 | Amy  Griego | 4/7/2004 | VI.433.G | US National | Birth Record |
| 426 | Fishbeck001610 | Priscilla Griego | 4/7/2004 | VI.433.G | US National | Birth Record |
| 426 | Fishbeck001609 | Noah James Griego | 4/7/2004 | VI.433.G | US National | Birth Record |
| 426 | Fishbeck001606 -1608 | Lena  Parker | 4/7/2004 | VI.433.G | US National | Birth Record |
| 426 | Fishbeck001604 | Cynthia  Leonard | 4/7/2004 | VI.433.G | US National | Birth Record |
| 426 | Fishbeck001605 | Fred  Griego | 4/7/2004 | VI.433.G | US National | Birth Record |
| **The Brandon John Berhow-Goll Family** | | | | | | |
| 427 | Fishbeck001612 | Brandon John Berhow-Goll | 4/5/2004 | VI.434.A | US National | Birth Record |
| 427 | Fishbeck001613 | Jennifer Jean Berhow-Hanson | 4/5/2004 | VI.434.A | US National | Birth Record |
| 427 | Fishbeck001614 | Kevin Douglas Hanson | 4/5/2004 | VI.434.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| colspan7: **The Gary Lynn Strickland Family** |
| 428 | Fishbeck001616 - 1617 | Gary Lynn Strickland | 4/4/2004 | VI.435.A | Member of Armed Forces | DD214 |
| 428 | Fishbeck001618 | Marnita L. Marler | 4/4/2004 | VI.435.A | US National | Birth Record |
| 428 | Fishbeck001619 | Rikki Lynne Marler | 4/4/2004 | VI.435.A | US National | Birth Record |
| colspan7: **The Salvador Beltran-Soto Family** |
| 429 | Fishbeck001621 | Salvador  Beltran-Soto | 4/4/2004 | VI.436.B | Member of Armed Forces | DD214 |
| 429 | Fishbeck001625 | James Salvador Beltran-Daves | 4/4/2004 | VI.436.B | US National | Birth Record |
| 429 | Fishbeck001626 | Sidney Ylenne Partida | 4/4/2004 | VI.436.B | US National | Birth Record |
| 429 | Fishbeck001622 | Alonso  Beltran-Soto | 4/4/2004 | VI.436.B | US National | Birth Record |
| 429 | Fishbeck001627 | Valentin  Beltran | 4/4/2004 | VI.436.B | US National | Birth Record |
| 429 | Fishbeck001624 | Francisco Felix Beltran | 4/4/2004 | VI.436.B | US National | Birth Record |
| 429 | Fishbeck001623 | Beatriz  Beltran | 4/4/2004 | VI.436.B | US National | Birth Record |
| colspan7: **Anthony John Ferris** |
| 430 | Fishbeck001629 | Anthony John Ferris | 4/4/2004 | VI.436.C | Member of Armed Forces | DD214 |
| colspan7: **Alexander Rodriguez Bryant** |
| 431 | Fishbeck001631 | Alexander Rodriguez Bryant | 4/4/2004 | VI.436.E | Member of Armed Forces | DD214 |
| colspan7: **The Richard Dewayne Foster Family** |
| 432 | Fishbeck001633 - 1634 | Richard Dewayne Foster | 12/28/2003; 04/04/2004 | VI.436.F; VI.452.A | Member of Armed Forces | DD214 |
| 432 | Fishbeck001635 | Brandon Michael Foster | 12/28/2003; 04/04/2004 | VI.436.F; VI.452.A | US National | Birth Record |
| 432 | Fishbeck001636 | Matthew Ryan Foster | 12/28/2003; 04/04/2004 | VI.436.F; VI.452.A | US National | Birth Record |
| colspan7: **The Stuart Hunter McKenzie Family** |
| 433 | Fishbeck001638 | Stuart Hunter McKenzie | 3/30/2004 | VI.437.A | Member of Armed Forces | DD214 |
| 433 | Fishbeck001639 | Calise Ann Patterson | 3/30/2004 | VI.437.A | US National | Passport |
| 433 | Fishbeck001640 | Colin Jade Darrow | 3/30/2004 | VI.437.A | US National | Birth Record |
| colspan7: **The Jacob Richard Devries Family** |
| 434 | Fishbeck001642 | Jacob Richard DeVries | 3/30/2004 | VI.437.B | Member of Armed Forces | DD214 |
| 434 | Fishbeck001644 | Susan M. Moulton | 3/30/2004 | VI.437.B | US National | Birth Record |
| 434 | Fishbeck001643 | Jerry L. DeVries | 3/30/2004 | VI.437.B | US National | Birth Record |
| colspan7: **Matthew Slate Haeger** |
| 435 | Fishbeck001646 | Matthew Slate Haeger | 3/30/2004 | VI.437.C | Member of Armed Forces | DD214 |
| colspan7: **Adam Nathan Fleury** |
| 436 | Fishbeck001648 | Adam Nathan Fleury | 3/30/2004 | VI.437.D | US National | Birth Record |
| colspan7: **The Shane Michael Pitts Family** |
| 437 | Fishbeck001650 | Shane Michael Pitts | 3/30/2004 | VI.437.E | Member of Armed Forces | DD214 |
| 437 | Fishbeck001651 | Virginia  Summer | 3/30/2004 | VI.437.E | US National | Birth Record |

45

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| The Joshua Cody Birch Family |
| 438 | Fishbeck001653 | Joshua Cody Birch | 12/25/2003; 2/4/2004; 3/2/2004 | VI.438.A; VI.444.A; VI.453.A | Member of Armed Forces | DD214 |
| 438 | Fishbeck001655 | Heather M. Birch | 12/25/2003; 2/4/2004; 3/2/2004 | VI.438.A; VI.444.A; VI.453.A | US National | Passport |
| 438 | Fishbeck001654 | Caryn M. Giroux | 12/25/2003; 2/4/2004; 3/2/2004 | VI.438.A; VI.444.A; VI.453.A | US National | Birth Record |
| 438 | Fishbeck001657 | John R. Birch, Jr. | 12/25/2003; 2/4/2004; 3/2/2004 | VI.438.A; VI.444.A; VI.453.A | US National | Birth Record |
| 438 | Fishbeck001656 | Jarod L. Birch | 12/25/2003; 2/4/2004; 3/2/2004 | VI.438.A; VI.444.A; VI.453.A | US National | Passport |
| 438 | Fishbeck001658 | Judd W. Birch | 12/25/2003; 2/4/2004; 3/2/2004 | VI.438.A; VI.444.A; VI.453.A | US National | Passport |
| Michael Roy Renfro |
| 439 | Fishbeck001660 | Michael Roy Renfro | 3/19/2004 | VI.439.A | Member of Armed Forces | DD214 |
| The John James Dawdy Family |
| 440 | Fishbeck001662 | John James Dawdy | 3/19/2004 | VI.440.A | Member of Armed Forces | DD214 |
| 440 | Fishbeck001665 | Pattie Ann Black | 3/19/2004 | VI.440.A | US National | Birth Record |
| 440 | Fishbeck001664 | Michael John Black | 3/19/2004 | VI.440.A | US National | Birth Record |
| 440 | Fishbeck001663 | Jennifer Nicole Burelsmith | 3/19/2004 | VI.440.A | US National | Birth Record |
| 440 | Fishbeck001666 | Wendy Ann Law | 3/19/2004 | VI.440.A | US National | Birth Record |
| Brian Patrick McPherson |
| 441 | Fishbeck001668 | Brian Patrick McPherson | 3/13/2004 | VI.441.A | Member of Armed Forces | DD214 |
| Larry James Mays, Jr. |
| 442 | Fishbeck001670 | Larry James Mays, Jr. | 3/10/2004 | VI.442.A | Member of Armed Forces | DD214 |
| The David Michael Simms Family |
| 443 | Fishbeck001672 | David Michael Simms | 3/2/2004 | VI.443.A | Member of Armed Forces | DD214 |
| 443 | Fishbeck001673 | Alexis B. Riley | 3/2/2004 | VI.443.A | US National | Birth Record |
| The Nathaniel Ray Lambert Family |
| 444 | Fishbeck001675 | Nathaniel Ray Lambert | 1/31/2004 | VI.445.A | Member of Armed Forces | DD214 |
| The David Glenn McKenzie, Sr. Family |
| 445 | Fishbeck001677 | David Glenn McKenzie, Sr. | 1/27/2004 | VI.446.A | Member of Armed Forces | DD214 |
| 445 | Fishbeck001678 | David Glenn McKenzie, Jr. | 1/27/2004 | VI.446.A | US National | Birth Record |
| 445 | Fishbeck001679 | Donna LaGina Reid | 1/27/2004 | VI.446.A | US National | Birth Record |
| 445 | Fishbeck001681 | Pearl Jean McKenzie | 1/27/2004 | VI.446.A | US National | Birth Record |
| 445 | Fishbeck001680 | Lisa Jean Crowder | 1/27/2004 | VI.446.A | US National | Birth Record |
| 445 | Fishbeck001682 | Rosemary  Middleton | 1/27/2004 | VI.446.A | US National | Birth Record |
| The Victoria Elena Phillippi Family |
| 446 | Fishbeck001684 | Victoria Elena Phillippi | 1/25/2004 | VI.447.A | US National | Birth Record |
| 446 | Fishbeck001685 | Teresita Sapitula Castillo | 1/25/2004 | VI.447.A | US National | Passport |
| 446 | Fishbeck001686 | Wilfredo Ramirez Castillo | 1/25/2004 | VI.447.A | US National | Passport |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
|  | David Kenneth Williams |
| 447 | Fishbeck001688 | David Kenneth Williams | 1/24/2004 | VI.448.A | US National | Birth Record |
|  | Cory Lamar Eggleston |
| 448 | Fishbeck001690 | Cory Lamar Eggleston | 1/18/2004 | VI.449.A | Member of Armed Forces | DD214 |
|  | The Michael Benavides, Jr. Family |
| 449 | Fishbeck001692 | Michael  Benavides, Jr. | 1/7/2004 | VI.450.A | Member of Armed Forces | DD214 |
| 449 | Fishbeck001696 | Joseph  Benavides | 1/7/2004 | VI.450.A | US National | Birth Record |
| 449 | Fishbeck001695 | I. M. B., a Minor Child | 1/7/2004 | VI.450.A | US National | Declaration |
| 449 | Fishbeck001698 | Z. M. B., a Minor Child | 1/7/2004 | VI.450.A | US National | Birth Record |
| 449 | Fishbeck001694 | Linda  Benavides | 1/7/2004 | VI.450.A | US National | Birth Record |
| 449 | Fishbeck001697 | Michael  Benavides | 1/7/2004 | VI.450.A | US National | Birth Record |
| 449 | Fishbeck001693 | Daniel  Benavides | 1/7/2004 | VI.450.A | US National | Birth Record |
|  | The Benjamin Vernon Dolby Family |
| 450 | Fishbeck001700 - 1701 | Benjamin Vernon Dolby | 12/31/2003 | VI.451.A | Member of Armed Forces | DD214 |
| 450 | Fishbeck001703 | Delores  Arnold | 12/31/2003 | VI.451.A | US National | Birth Record |
| 450 | Fishbeck001702 | Abbigail  Dolby | 12/31/2003 | VI.451.A | US National | Birth Record |
| 450 | Fishbeck001704 | Valerie  Vickery | 12/31/2003 | VI.451.A | US National | Birth Record |
| 450 | Fishbeck001706 | Vicki  Dolby | 12/31/2003 | VI.451.A | US National | Birth Record |
| 450 | Fishbeck001705 | Vernon  Dolby | 12/31/2003 | VI.451.A | US National | Birth Record |
|  | The Timothy Padraic McKenzie Family |
| 451 | Fishbeck001708 | Timothy Padraic McKenzie | 10/25/2003; 12/25/2003 | VI.454.A; VI.466.A | US National | Birth Record |
| 451 | Fishbeck001709 | Sara Jayne McKenzie | 10/25/2003; 12/25/2003 | VI.454.A; VI.466.A | US National | Birth Record |
|  | The Steven Renald Peoples Family |
| 452 | Fishbeck001711 | Steven Renald Peoples | 12/15/2003 | VI.455.A | Member of Armed Forces | DD214 |
| 452 | Fishbeck001712 | Ajai Iashawn Peoples | 12/15/2003 | VI.455.A | US National | Passport |
| 452 | Fishbeck001713 | A. K. P., a Minor Child | 12/15/2003 | VI.455.A | US National | Birth Record |
| 452 | Fishbeck001714 | Jayla Danielle Peoples | 12/15/2003 | VI.455.A | US National | Birth Record |
| 452 | Fishbeck001715 | Martrel Ja'quez Peoples | 12/15/2003 | VI.455.A | US National | Birth Record |
|  | The Korylee Charles Kaai Family |
| 453 | Fishbeck001717 | Korylee Charles Kaai | 10/10/2003; 12/04/2003 | VI.456.A; VI.469.A | Member of Armed Forces | DD214 |
| 453 | Fishbeck001718 | A. C. K., a Minor Child | 10/10/2003; 12/04/2003 | VI.456.A; VI.469.A | US National | Birth Record |
|  | The Eddie Eugene Menyweather Family |
| 454 | Fishbeck001720 | Estate of Eddie Eugene Menyweather | 11/23/2003 | VI.457.A | Member of Armed Forces | Casualty Report |
| 454 | Fishbeck001738 | Veronica M. Menyweather | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001725 | Eddie E. Menyweather, Jr. | 11/23/2003 | VI.457.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 454 | Fishbeck001728 | Gynia M. Menyweather | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001734 | Molivere M. Menyweather | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001723 | Eddie E. Edwards | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001721 | Alfred D. Menyweather | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001727 | Gary A. Menyweather | 11/23/2003 | VI.457.A | US National | Declaration |
| 454 | Fishbeck001732 | Linda E. Menyweather | 11/23/2003 | VI.457.A | US National | Declaration |
| 454 | Fishbeck001729 | Katherine L. Lawler | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001737 | Stephanie M. Menyweather | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001726 | Dorothy M. Menyweather | 11/23/2003 | VI.457.A | US National | Passport |
| 454 | Fishbeck001731 | Lillie R. Menyweather | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001730 | LaTonya R. Edwards | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001724 | Eddie Edwards Edwards, Jr. | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001736 | Shontae T. Edwards | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001733 | Martaveon C. Edwards | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001735 | Sharon D. Edwards | 11/23/2003 | VI.457.A | US National | Birth Record |
| 454 | Fishbeck001722 | Billie Joyce Edwards | 11/23/2003 | VI.457.A | US National | Birth Record |
| | | **The Michael Lamoyne Burns Family** | | | | |
| 455 | Fishbeck001740 | Michael LaMoyne Burns | 11/20/2003 | VI.458.A | US National | Birth Record |
| 455 | Fishbeck001745 | Robyn Jeanne Burns | 11/20/2003 | VI.458.A | US National | Birth Record |
| 455 | Fishbeck001743 | Michaela Nicole Burns | 11/20/2003 | VI.458.A | US National | Birth Record |
| 455 | Fishbeck001744 | P. M. B., a Minor Child | 11/20/2003 | VI.458.A | US National | Birth Record |
| 455 | Fishbeck001741 | Ashley Mariah Burns | 11/20/2003 | VI.458.A | US National | Birth Record |
| 455 | Fishbeck001742 | Madisson Rose Burns | 11/20/2003 | VI.458.A | US National | Birth Record |
| | | **The Antoinette Vernestine Scott Family** | | | | |
| 456 | Fishbeck001747 | Antoinette Vernestine Scott | 11/15/2003 | VI.459.A | Member of Armed Forces | DD214 |
| 456 | Fishbeck001753 | Renee Balincia Robinson | 11/15/2003 | VI.459.A | US National | Declaration |
| 456 | Fishbeck001749 | Bryttni DeShaun Hawkins | 11/15/2003 | VI.459.A | US National | Birth Record |
| 456 | Fishbeck001754 | Rhonda Johnette Hawkins | 11/15/2003 | VI.459.A | US National | Birth Record |
| 456 | Fishbeck001750 | C. S. S., a Minor Child | 11/15/2003 | VI.459.A | US National | Birth Record |
| 456 | Fishbeck001751 | Jennie S. Glasgow | 11/15/2003 | VI.459.A | US National | Passport |
| 456 | Fishbeck001752 | Micola Kristy Glasgow | 11/15/2003 | VI.459.A | US National | Passport |
| 456 | Fishbeck001748 | Anthony Bruce Hawkins, Jr. | 11/15/2003 | VI.459.A | US National | Birth Record |
| | | **The Andrew Patrick Nally Family** | | | | |
| 457 | Fishbeck001756 | Andrew Patrick Nally | 11/9/2003 | VI.460.A | Member of Armed Forces | DD214 |
| 457 | Fishbeck001760 | Danyelle M. Nally | 11/9/2003 | VI.460.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 457 | Fishbeck001758 | Andrew Michael Nally | 11/9/2003 | VI.460.A | US National | Birth Record |
| 457 | Fishbeck001761 | Jasmin M. Grady | 11/9/2003 | VI.460.A | US National | Birth Record |
| 457 | Fishbeck001759 | Brittany R. Nally | 11/9/2003 | VI.460.A | US National | Birth Record |
| 457 | Fishbeck001757 | Andrea D. Nally | 11/9/2003 | VI.460.A | US National | Birth Record |
| | | | **Russell Lee Cook, Jr.** | | | |
| 458 | Fishbeck001763 | Russell Lee Cook, Jr. | 11/7/2003 | VI.461.A | US National | Birth Record |
| | | | **John Eldon Adamic** | | | |
| 459 | Fishbeck001765 | John Eldon Adamic | 11/12/2003 | VI.462.A | Member of Armed Forces | DD214 |
| | | | **The Timothy Demetrius Jordan Family** | | | |
| 460 | Fishbeck001767 | Timothy Demetrius Jordan | 11/2/2003 | VI.463.A | Member of Armed Forces | DD214 |
| 460 | Fishbeck001768 | Carolyn  Jordan | 11/2/2003 | VI.463.A | US National | Birth Record |
| 460 | Fishbeck001769 | Chastity J. Jordan | 11/2/2003 | VI.463.A | US National | Declaration |
| 460 | Fishbeck001776 | Timeka Denise Tyler | 11/2/2003 | VI.463.A | US National | Passport |
| 460 | Fishbeck001772 | Linda Rose Jordan | 11/2/2003 | VI.463.A | US National | Birth Record |
| 460 | Fishbeck001770 | Denson  Jordan, Sr. | 11/2/2003 | VI.463.A | US National | Birth Record |
| 460 | Fishbeck001771 | Denson  Jordan, Jr. | 11/2/2003 | VI.463.A | US National | Birth Record |
| 460 | Fishbeck001774 | Monique  Jordan | 11/2/2003 | VI.463.A | US National | Declaration |
| 460 | Fishbeck001775 | Samaria  Jordan | 11/2/2003 | VI.463.A | US National | Birth Record |
| 460 | Fishbeck001773 | Melanie Jordan Thomas | 11/2/2003 | VI.463.A | US National | Birth Record |
| | | | **The Derrick Jermale Mitchell Family** | | | |
| 461 | Fishbeck001778 - 1779 | Derrick Jermale Mitchell | 11/1/2003 | VI.464.A | Member of Armed Forces | DD214 |
| 461 | Fishbeck001780 | Deyonne  Mitchell | 11/1/2003 | VI.464.A | US National | Birth Record |
| | | | **The Aubrey Dale Bell Family** | | | |
| 462 | Fishbeck001782 | Estate of Aubrey Dale Bell | 10/27/2003 | VI.465.A | Member of Armed Forces | Casualty Report |
| 462 | Fishbeck001786 | Philandria  Ezell | 10/27/2003 | VI.465.A | US National | Birth Record |
| 462 | Fishbeck001785 | La'Darius Bernard Ezell | 10/27/2003 | VI.465.A | US National | Birth Record |
| 462 | Fishbeck001788 | Tiffany Nicole Ezell | 10/27/2003 | VI.465.A | US National | Birth Record |
| 462 | Fishbeck001784 | Kyser  Ezell | 10/27/2003 | VI.465.A | US National | Declaration |
| 462 | Fishbeck001783 | D'zundria  Ezell | 10/27/2003 | VI.465.A | US National | Birth Record |
| 462 | Fishbeck001787 | Roxie  Bell | 10/27/2003 | VI.465.A | US National | Birth Record |
| | | | **The Roosevelt Ross Jr. Family** | | | |
| 463 | Fishbeck001799 | Trinity G. Ross | 10/27/2003 | VI.465.B | US National | Declaration |
| 463 | Fishbeck001794 | Roosevelt  Ross, Sr. | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001791 | Darel  Ross | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001794 | Helen  Ross | 10/27/2003 | VI.465.B | US National | Birth Record |

49

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 463 | Fishbeck001792 | Deborah Barnett Ross | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001793 | Ethel Ross Gowdy | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001790 | Conilia Ross Yobo | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001796 | John Henry Ross | 10/27/2003 | VI.465.B | US National | Declaration |
| 463 | Fishbeck001795 | Jemilia Ross Polius | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001798 | Theresa  Ross Jones | 10/27/2003 | VI.465.B | US National | Birth Record |
| 463 | Fishbeck001797 | Syderia Rosate Ross | 10/27/2003 | VI.465.B | US National | Birth Record |
| | | **Troy James Tuschel** | | | | |
| 464 | Fishbeck001801 | Troy James Tuschel | 10/27/2003 | VI.465.C | Member of Armed Forces | DD214 |
| | | **Justin Ray Morgan** | | | | |
| 465 | Fishbeck001803 | Justin Ray Morgan | 10/22/2003 | VI.467.A | US National | Birth Record |
| | | **Jason Richard Golbranson** | | | | |
| 466 | Fishbeck001805 - 1806 | Jason Richard Golbranson | 10/11/2003 | VI.468.A | Member of Armed Forces | DD214 |
| | | **The Brian Buck Wilhelm Family** | | | | |
| 467 | Fishbeck001808 | Brian Buck Wilhelm | 10/7/2003 | VI.470.A | Member of Armed Forces | DD214 |
| 467 | Fishbeck001809 | A. M. W., a Minor Child | 10/7/2003 | VI.470.A | US National | Birth Record |
| 467 | Fishbeck001811 | Rhonda  Wilhelm | 10/7/2003 | VI.470.A | US National | Birth Record |
| 467 | Fishbeck001810 | Michael  Wilhelm | 10/7/2003 | VI.470.A | US National | Birth Record |
| | | **The Donald Daniel Grant Family** | | | | |
| 468 | Fishbeck001813 - 1815 | Donald Daniel Grant | 10/7/2003 | VI.471.A | Member of Armed Forces | DD214 |
| 468 | Fishbeck001816 | Brionna Denise Grant | 10/7/2003 | VI.471.A | US National | Birth Record |
| | | **The James Heath Pirtle Family** | | | | |
| 469 | Fishbeck001818 | Estate of James Heath Pirtle | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001826 - 1827 | Ursula Youngerman Pirtle | 10/3-4/2003 | VI.472.A | US National | Certificate of Citizenship |
| 469 | Fishbeck001825 | Shane Kaniela Youngerman | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001821 | Kai Samuel Youngerman | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001822 | Kay Lynn Beeman | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001823 | Lannie Doyle Pirtle | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001819 | Houston Ty Pirtle | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001820 | Jarrod Matthew Pirtle | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| 469 | Fishbeck001824 | Ranger Ira Pirtle | 10/3-4/2003 | VI.472.A | US National | Birth Record |
| | | **The James David Blankenbecler Family** | | | | |
| 470 | Fishbeck001829 | Estate of James David Blankenbecler | 10/1/2003 | VI.473.A | Member of Armed Forces | Casualty Report |
| 470 | Fishbeck001831 | Linnie Alma Blankenbecler | 10/1/2003 | VI.473.A | US National | Birth Record |
| 470 | Fishbeck001833 | Joseph Alexander Morales | 10/1/2003 | VI.473.A | US National | Birth Record |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 470 | Fishbeck001832 | Jessica Marie Scaduto | 10/1/2003 | VI.473.A | US National | Birth Record |
| 470 | Fishbeck001830 | Amanda Marie Villalobos | 10/1/2003 | VI.473.A | US National | Birth Record |
| The Brian Douglas King Family | | | | | | |
| 471 | Fishbeck001835 | Brian Douglas King | 05/08/2003; 09/26/2003 | VI.474.A; VI.491.A | Member of Armed Forces | DD214 |
| 471 | Fishbeck001839 | Nathan Zachary King | 05/08/2003; 09/26/2003 | VI.474.A; VI.491.A | US National | Birth Record |
| 471 | Fishbeck001840 | Samantha Rose Wendland | 05/08/2003; 09/26/2003 | VI.474.A; VI.491.A | US National | Birth Record |
| 471 | Fishbeck001836 - 1838 | Amanda Marie Wendland | 05/08/2003; 09/26/2003 | VI.474.A; VI.491.A | US National | Birth Record |
| 471 | Fishbeck001841 | Yvette Renee Rennaker | 05/08/2003; 09/26/2003 | VI.474.A; VI.491.A | US National | Passport |
| The William F. Gunter Family | | | | | | |
| 472 | Fishbeck001843 | Dianne  Gunter | 9/18/2003 | VI.475.A | US National | Declaration |
| The Alex Phongphachone Family | | | | | | |
| 473 | Fishbeck001845 | Alex  Phongphachone | 9/1/2003 | VI.476.A | Member of Armed Forces | DD214 |
| 473 | Fishbeck001846 | Lauren Macey Phongphachone | 9/1/2003 | VI.476.A | US National | Birth Record |
| 473 | Fishbeck001847 | Ryan Michael Phongphachone | 9/1/2003 | VI.476.A | US National | Birth Record |
| William Lee Nelson | | | | | | |
| 474 | Fishbeck001849 | William Lee Nelson | 8/30/2003 | VI.477.A | US National | Birth Record |
| Christopher Michael Knapp | | | | | | |
| 475 | Fishbeck001851 | Christopher Michael Knapp | 8/28/2003 | VI.478.A | Member of Armed Forces | DD214 |
| Erick Castro | | | | | | |
| 476 | Fishbeck001853 | Erick  Castro | 8/25/2003 | VI.479.A | Member of Armed Forces | DD214 |
| The Francisco Ramirez Family | | | | | | |
| 477 | Fishbeck001855 - 1856 | Francisco  Ramirez | 8/16/2003 | VI.480.A | Member of Armed Forces | DD214 |
| 477 | Fishbeck001857 | Delfina  Zarate | 8/16/2003 | VI.480.A | US National | Declaration |
| 477 | Fishbeck001859 | Mario Aurelio Nunez | 8/16/2003 | VI.480.A | US National | Birth Record |
| 477 | Fishbeck001858 | Hector Ramirez Perez | 8/16/2003 | VI.480.A | US National | Birth Record |
| 477 | Fishbeck001860 | Marisela Ramirez Perez | 8/16/2003 | VI.480.A | US National | Birth Record |
| 477 | Fishbeck001861 | Salvador  Ramirez | 8/16/2003 | VI.480.A | US National | Birth Record |
| The Antonio Jose Mora Family | | | | | | |
| 478 | Fishbeck001863 | Antonio Jose Mora | 8/11/2003 | VI.481.A | Member of Armed Forces | DD214 |
| 478 | Fishbeck001864 | A. R. M., a Minor Child | 8/11/2003 | VI.481.A | US National | Birth Record |
| 478 | Fishbeck001865 | Frances M. Lovato | 8/11/2003 | VI.481.A | US National | Birth Record |
| The Justin William Hebert Family | | | | | | |
| 479 | Fishbeck001867 | Estate of Justin William Hebert | 8/1/2003 | VI.482.A | Member of Armed Forces | Casualty Report |
| 479 | Fishbeck001868 | Jessica Michele Hebert | 8/1/2003 | VI.482.A | US National | Birth Record |
| The Samuel Sparks III Family | | | | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 480 | Fishbeck001870 - 1871 | Samuel  Sparks, III | 7/31/2003 | VI.483.A | Member of Armed Forces | DD214 |
| 480 | Fishbeck001875 | Cassandra Williams Sparks | 7/31/2003 | VI.483.A | US National | Birth Record |
| 480 | Fishbeck001878 | Samuel  Sparks, IV | 7/31/2003 | VI.483.A | US National | Birth Record |
| 480 | Fishbeck001872 | Brandon M. Williams | 7/31/2003 | VI.483.A | US National | Birth Record |
| 480 | Fishbeck001876 | Douglas  Sparks | 7/31/2003 | VI.483.A | US National | Birth Record |
| 480 | Fishbeck001873 - 1874 | Brenda Elaine Stephens | 7/31/2003 | VI.483.A | US National | Birth Record |
| 480 | Fishbeck001877 | Pamela  Sparks-Smith | 7/31/2003 | VI.483.A | US National | Birth Record |
| | | **The Damien Carl Weeks Family** | | | | |
| 481 | Fishbeck001880 | Damien Carl Weeks | 7/30/2003 | VI.484.A | Member of Armed Forces | DD214 |
| 481 | Fishbeck001881 | Delilah L. Griffith | 7/30/2003 | VI.484.A | US National | Birth Record |
| | | **Jason Kelly Washburn** | | | | |
| 482 | Fishbeck001883 | Jason Kelly Washburn | 7/15/2003 | VI.485.A | US National | Passport |
| | | **The Ray Boyd Robinson Family** | | | | |
| 483 | Fishbeck001885 | Ray Boyd Robinson | 7/8/2003 | VI.486.A | Member of Armed Forces | DD214 |
| 483 | Fishbeck001886 | April D. McTighe | 7/8/2003 | VI.486.A | US National | Birth Record |
| 483 | Fishbeck001887 | Aurora D. Robinson | 7/8/2003 | VI.486.A | US National | Birth Record |
| 483 | Fishbeck001889 | Faith  Robinson | 7/8/2003 | VI.486.A | US National | Birth Record |
| 483 | Fishbeck001888 | Dakotah  Robinson | 7/8/2003 | VI.486.A | US National | Birth Record |
| | | **The Johnny Jefferson Crain Family** | | | | |
| 484 | Fishbeck001891 | Johnny Jefferson Crain | 7/8/2003 | VI.487.A | Member of Armed Forces | DD214 |
| 484 | Fishbeck001895 - 1896 | Tonja  Davenport | 7/8/2003 | VI.487.A | US National | Birth Record |
| 484 | Fishbeck001893 | Darby Jane Crain | 7/8/2003 | VI.487.A | US National | Birth Record |
| 484 | Fishbeck001894 | John Sawyer Crain | 7/8/2003 | VI.487.A | US National | Birth Record |
| 484 | Fishbeck001892 | Amaris Brook Crain | 7/8/2003 | VI.487.A | US National | Birth Record |
| | | **The Joseph Ray Eason, Sr. Family** | | | | |
| 485 | Fishbeck001898 | Joseph Ray Eason, Sr. | 7/3/2003 | VI.488.A | Member of Armed Forces | DD214 |
| 485 | Fishbeck001900 | F. L. E., a Minor Child | 7/3/2003 | VI.488.A | US National | Declaration |
| 485 | Fishbeck001899 | Ashley R. Rebstein | 7/3/2003 | VI.488.A | US National | Birth Record |
| | | **Nelson Antonio Martinezflores** | | | | |
| 486 | Fishbeck001902 | Nelson Antonio Martinezflores | 6/30/2003 | VI.489.A | Member of Armed Forces | Purple Heart |
| | | **Michael Andre Darcy** | | | | |
| 487 | Fishbeck001904 | Michael Andre Darcy | 6/3/2003 | VI.490.A | Member of Armed Forces | DD214 |
| | | **Charles Edward Slacks, Jr.** | | | | |
| 488 | Fishbeck001906 | Charles Edward Slacks, Jr. | 5/25/2003 | VI.492.A | Member of Armed Forces | DD214 |
| | | **The Quante Maurice Eggleston Family** | | | | |

| Exhibit Number | Bates Number(s) | Name | Attack Date(s) | Amended Complaint Section(s) | Status at Time of Attack | Type of Evidence |
|---|---|---|---|---|---|---|
| 489 | Fishbeck001908 | Quante Maurice Eggleston | 5/1/2003 | VI.493.A | US National | Birth Record |
| 489 | Fishbeck001909 | Tanya Merlon Diggs | 5/1/2003 | VI.493.A | US National | Birth Record |
| 489 | Fishbeck001910 | Terra Simone Eggleston | 5/1/2003 | VI.493.A | US National | Passport |
| **The Jared Ray White Family** | | | | | | |
| 490 | Fishbeck001912 | Jared Ray White | 08/06/2004; 08/26/2004 | VI.382.A; VI.393.A | Member of Armed Forces | DD214 |
| 490 | Fishbeck001915 - 1918 | Tina  Scates | 08/06/2004; 08/26/2004 | VI.382.A; VI.393.A | US National | Marriage Certificate |
| 490 | Fishbeck001914 | Clinton R. White | 08/06/2004; 08/26/2004 | VI.382.A; VI.393.A | US National | Passport |
| 490 | Fishbeck001913 | Brenna  White | 08/06/2004; 08/26/2004 | VI.382.A; VI.393.A | US National | Birth Record |