## Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1 | Declaration/Report of Patrick L. Clawson, Ph.D | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX2 | Declaration/Report of Matthew Levitt, Ph.D | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX3 | REDACTED/SEALED Declaration/Report of Peter Medvedev Piatetsky | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX4 | Declaration/Report of Daveed Gartenstein-Ross, Ph.D, JD – Shia Militant Groups | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX5 | Declaration/Report of Daveed Gartenstein-Ross, Ph.D, JD – Sunni Militant Groups | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX6 | Declaration/Report of Michael A. Rubin, Ph.D | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX7 | Declaration of Ripley Quinby IV, United States Treasury | FRE 401; 402; 601-603; 611; 901 | Submitted in Support of Plaintiffs' Motion Regarding Defendant's Material Support for the Subject Terrorist Organizations (ECF No. 84-1) |
| PX8 | Affidavit of Gary N. Kleiman in Support of Motion for Service of Process | FRE 401; 402; 601-603; 611; 901 | Submitted in Support of Plaintiffs' Motion and Memorandum in Support of Order Finding Effective Service of Process Pursuant to Sec. 1608 (ECF No. 39-1) |
| PX9 | Declaration of Dr. Patrick Clawson, Ph.D, in Support of Motion for Service of Process | FRE 401; 402; 601-603; 611; 901 | Submitted in Support of Plaintiffs' Motion and Memorandum in Support of Order Finding Effective Service of Process Pursuant to Sec. 1608 (ECF No. 39-2) |
| PX10 | Affidavit of Aaron Lukken in Support of Motion for Service of Process | FRE 401; 402; 601-603; 611; 901 | Submitted in Support of Plaintiffs' Motion and Memorandum in Support of Order Finding Effective Service of Process Pursuant to Sec. 1608 (ECF No. 39-3) |
| PX11 | REDACTED/SEALED - Declaration/Report B. Ray Fitzgerald (Iranian Munitions in Iraq 2003-2011) | FRE 401; 402; 601-603; 611; 901 | Submitted for Preadmission on September 6, 2022 |
| PX12 | Expert Report & Declaration of Dr. Terence M. Keane, Ph.D. (Posttraumatic Stress Disorder & Psych. Trauma) | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX20 | **Federal Register,** Vol. 60, No. 16, List of Specially Designated Terrorists Who Threaten To Disrupt the Middle East Peace (January 25, 1995), Notices | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) | |
| PX21 | **U.S. Department of State**, Designation of the Islamic Revolutionary Guard Corps, (April 8, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX22 | **U.S. Department of State, Bureau of Counterterrorism**, Foreign Terrorist Organizations, (March 5, 2021) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX25 | **U.S. Department of State**, State Sponsors of Terrorism | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX27 | **U.S. Department of State**, The United States designated Kata'ib Hezbollah a Foreign Terrorist Organization and a Specially Designated Global Terrorist on June 24, 2009 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX28 | **U.S. Department of State**, The United States to Impose Sanctions on Chinese Firm Zhuhai Zhenrong Company Limited for Purchasing Oil from Iran, (July 22, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX29 | **U.S. Department of Treasury Press Release**, Fact Sheet: New Sanctions on Iran | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX30 | **U.S. Department of Treasury Press Release**, Fact Sheet: U.S. Treasury Department Targets Iran's Support for Terrorism. Treasury Announces New Sanctions Against Iran's Islamic Revolutionary Guard Corps-Qods Force Leadership," (August 3, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX33 | **U.S. Department of Treasury Press Release**, Treasury and State Department Iran Designations Identifier Information Pursuant to E.O. 13224 (Terrorism) and E.O. 13382 (WMD), (October 25, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX34 | **U.S. Department of Treasury Press Release**, Treasury Designates the IRGC under Terrorism Authority and Targets IRGC and Military Supporters under Counter-Proliferation Authority, (October 13, 2017) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX35 | **U.S. Department of Treasury Press Release**, Fact Sheet: Abu Musa'ab al-Zarqawi, (September 23, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX36 | **U.S. Department of Treasury Press Release**, Fact Sheet: Designation of Iranian Entities and Individuals for Proliferation Activities and Support for Terrorism, (October 25, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX39 | **U.S. Department of Treasury Press Release**, Treasury Department Statement Regarding the Designation of Ansar Al-Islam, (February 20, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX40 | **U.S. Department of Treasury Press Release**, Treasury Designates Hizballah Commander Responsible for American Deaths in Iraq, (November 19, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX42 | **U.S. Department of Treasury Press Release**, Treasury Designates Individuals and Entities Fueling Violence in Iraq, (September 16, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX45 | **U.S. Department of Treasury Press Release**, Treasury Designates Six Al-Qaida Terrorists, (September 24, 2003 - JS-757) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX47 | **U.S. Department of Treasury Press Release**, Treasury Sanctions Five Individuals Tied to Iranian Plot to Assassinate the Saudi Arabian Ambassador to the United States, (October 11, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX48 | **U.S. Department of Treasury Press Release**, Treasury Sanctions Iran's Central Bank and National Development Fund, (September 20, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX50 | **U.S. Department of Treasury Press Release**, Treasury Sanctions Key Actors in Iran's Oil Sector for Supporting Islamic Revolutionary Guard Corps-Qods Force, (October 26, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX51 | **U.S. Department of Treasury Press Release**, U.S. Government Fully Re-Imposes Sanctions on the Iranian Regime As Part of Unprecedented U.S. Economic Pressure Campaign, (November 5, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX56 | **U.S. Department of Treasury**, SDGT Designations, (November 2, 2001) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX57 | **U.S. Department of Treasury Press Release**, OFAC Identifies Entities Owned or Controlled by the Government of Iran, (November 26, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX58 | **U.S. Department of Treasury**, Graphic, Currency Exchange Network Transferring Millions of Dollars to the IRGC-QF | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX59 | **U.S. Department of Treasury**, OFAC Advisory to the Maritime Petroleum Shipping Community, (September 4, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX61 | **U.S. Department of Treasury**, Office of Foreign Assets Control - Sanctions Programs and Information | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX63 | **U.S. Department of Treasury Press Release**, Treasury Designates Vast Iranian Petroleum Shipping Network That Supports IRGC-QF and Terror Proxies, (September 4, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX65 | **U.S. Department of Treasury Press Release**, Treasury Designates Additional Supporters of the Al-Nusrah Front and Al-Qaida, (August 22, 2014) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX66 | **U.S. Department of Treasury Press Release**, Treasury Designates Individual, Entity Posing Threat to Stability in Iraq, (July 2, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX67 | **U.S. Department of Treasury Press Release**, Treasury Designates Individuals, Entity Fueling Iraqi Insurgency, (January 9, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX68 | **U.S. Department of Treasury Press Release**, Treasury Designates Iranian Ministry of Intelligence and Security for Human Rights Abuses and Support for Terrorism, (February 16, 2012) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX69 | **U.S. Department of Treasury Press Release**, Treasury Designates Three Senior Al-Qaida Members, (July 20, 2016) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX70 | **U.S. Department of Treasury Press Release**, Treasury Designations Target Terrorist Facilitators, (December 7, 2006) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX72 | **U.S. Department of Treasury Press Release**, Sanctions on Iranian Government and Affiliates, (November 8, 2012) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX73 | **U.S. Department of Treasury Press Release**, Statement by Secretary Paulson on Iran Designations, (October 25, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX76 | **U.S. Department of Treasury Press Release**, Treasury Sanctions Iran's Largest Petrochemical Holding Group and Vast Network of Subsidiaries and Sales Agents, (June 7, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX77 | **U.S. Department of Treasury Press Release**, Treasury Sanctions Key Hizballah, IRGC-QF Networks in Iraq, (November 13, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX78 | **U.S. State Department**, SDGT Designations, (September 23, 2001) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX79 | **U.S. State Department**, State Department Terrorist Designations of Asa'ib Ahl al-Haq and Its Leaders, Qays and Laith al-Khazali, (January 3, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX80 | **White House**, "Statement from the President on the Designation of the Islamic Revolutionary Guard Corps as a Foreign Terrorist Organization," The White House, (April 8, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX81 | **Federal Register**, Vol. 62, No. 165, Notices Hezbollah et al TRO's, (October 8, 1997) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) | |
| PX82 | **U.S. Department of Treasury Press Release**, Treasury Designations of Hizballah Leadership, (August 22, 2013) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX83 | **Federal Register**, Vol. 64, No. 195, Designation of Foreign Terrorist Organizations (October 8, 1999) Notices (al Qa'ida) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) | |
| PX84 | **U.S. Department of Treasury**, SDGT Designation Update, AAI, AAS and JAI (March 22, 2004) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX85 | **Federal Register**, Vol. 69, No. 55, Designation of Foreign Terrorist Organizations (March 22, 2004) Notice (Ansar al-Islam) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) | |
| PX86 | **Federal Register**, Vol. 69, No. 199, Foreign Terrorist Organization & SDGT (October 14, 2004) Notices - (Designations of The Zarqawi Network and all aliases) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) | |
| PX87 | **Press Statement**, Richard Boucher, Spokesman U.S. Dept. of State (Oct. 15, 2004) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX88 | **Federal Register**, Vol. 69, No. 242, Designation of Foreign Terrorist Organizations (December 17, 2004) Notices (al Qa'ida in Iraq) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902; 902(5) | |
| PX89 | **U.S. Department of Treasury** Press Release, Treasury Designates Individual Financially Fueling Iraq Insurgency, al Qaida, (January 25, 2005) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX101 | **FinCEN Advisory**, Advisory on the Iranian Regime's Illicit and Malign Activities and Attempts to Exploit the Financial System, (October 11, 2018) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX104 | **New York Department of Financial Services**, "DFS Fines Intesa Sanpaolo $235 Million for Repeated Violations of Anti-Money Laundering Laws," (December 15, 2016) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX116 | **U.S. Department of Treasury, Financial Crimes Enforcement Network**, Advisory FIN-2008-A002, "Guidance to Financial Institutions on the Continuing Money Laundering Threat Involving Illicit Iranian Activity," (March 20, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX118 | **U.S. Department of Treasury Press Release**, "Treasury Targets Iran's Central Bank Governor and an Iraqi Bank Moving Millions of Dollars for IRGC-Qods Force," (May 15, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX121 | **U.S. Department of Treasury Financial Crimes Enforcement Network** Advisory FIN-2010-A008, "Update on the Continuing Illicit Finance Threat Emanating from Iran," (June 22, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX122 | **U.S. Department of Treasury Press Release**, Fact Sheet: Treasury Strengthens Preventative Measures Against Iran, (November 6, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX124 | **U.S. Department of Treasury**, Letter from Adam J. Szubin, OFAC Director, to Congress, (September 24, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX125 | **U.S. Department of Treasury Press Release**, Treasury Submits Report To Congress On NIOC And NITC, (September 24, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX126 | **U.S. Department of Treasury Press Release**, Treasury Targets Iran's Islamic Revolutionary Guard Corps, (February 10, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX127 | **U.S. Department of Treasury Press Release**, Treasury Further Exposes Iran-Based Al-Qa'ida Network, (October 18, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX128 | **U.S. Department of Treasury Press Release**, Treasury Takes Action to Stem Funding to the Iraqi Insurgency, (February 15, 2005) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX129 | **U.S. Department of Treasury Press Release**, Treasury Targets al Qaeda Operatives in Iraq, (January 16, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX130 | **U.S. Department of Treasury Press Release**, Treasury Targets Key Al-Qa'ida Funding and Support Network Using Iran as a Critical Transit Point, (July 28, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX131 | **U.S. Department of Treasury Press Release**, Treasury Targets Networks Linked to Iran, (February 6, 2014) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX132 | **U.S. Department of Treasury Press Release**, Treasury Targets Companies Facilitating Iran's Petroleum Sales, (March 19, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX133 | **U.S. Department of Treasury Press Release**, Treasury Targets International Network Supporting Iran's Petrochemical and Petroleum Industries, (January 23, 2020) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX135 | **U.S. Department of Treasury Press Release**, United States and United Arab Emirates Disrupt Large Scale Currency Exchange Network Transferring Millions of Dollars to the IRGC-QF, (May 10, 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX137 | **The White House**, Remarks by President Trump on Iran Strategy, (October 13, 2017) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX202 | **U.S. Department of State**, Country Reports on Terrorism 2006 (April 30, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX203 | **U.S. Department of State**, Country Reports on Terrorism 2007 (April 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX204 | **U.S. Department of State**, Country Reports on Terrorism 2008 (April 30, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX205 | **U.S. Department of State**, Country Reports on Terrorism 2009 (August 5, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX206 | **U.S. Department of State**, Country Reports on Terrorism 2010 (August 18, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX207 | **U.S. Department of State**, Country Reports on Terrorism 2011 (July 31, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX208 | **U.S. Department of State**, Country Reports on Terrorism 2012 (May 30, 2013) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX209 | **U.S. Department of State**, Country Reports on Terrorism 2014 (June 2015) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX210 | **U.S. Department of State**, Country Reports on Terrorism 2017 (September 2018) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX212 | **Brian Fishman and Joseph Felter**, Iranian Strategy in Iraq: Politics and "Other Means" (West Point, NY: Combating Terrorism Center at West Point, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX213 | Hard Lessons. The Iraq Reconstruction Experience, OIG, (February 2009) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX217 | **U.S. Department of State**, "Subject: Information on Bank Melli for Italy, S Consideration in EU Discussions on Autonomous Sanctions," (March 8, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX224 | **Assaf Moghadam**, "Marriage of Convenience: The Evolution of Iran and al-Qa'ida's Tactical Cooperation," CTC Sentinel 10:4, p. 15, (April 2017) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX227 | **Combined Intelligence Operations Center** Information Paper, p. 317, (August 5, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX235 | **FinCEN**, "Imposition of Fifth Special Measure Against the Islamic Republic of Iran as a Jurisdiction of Primary Money Laundering Concern," 84 Fed. Reg. 59302, 59304, (November 4, 2019) | FRE 401; 402; 803(8); 807; 902; 902(5) | |
| PX237 | **Home Office Immigration and Nationality Directorate**, "Operational Guidance Note: Iraq," (January 12, 2006) | FRE 401; 402; 803(8); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX241 | **Joel D. Rayburn et al. eds.**, "The U.S. Army in the Iraq War Volume 1," (Washington, D.C.: Office of the Chief of Staff of the U.S. Army, 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX242 | **Joel D. Rayburn et al. eds.**, "The U.S. Army in the Iraq War Volume 2: Surge and Withdrawal," (West Point, New York: United States Military Academy West Point, 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX250 | **Michael Knights**, "Iran's Expanding Militia Army in Iraq: The New Special Groups," *CTC Sentinel* 12:7, (August 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX251 | **Michael Knights**, "The Evolution of Iran's Special Groups in Iraq," *CTC Sentinel* 3:11 - 12, p. 12 (November 2010) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX257 | **Senate Perm. Subcomm. on Investigations**, "U.S. Vulnerabilities to Money Laundering, Drugs, and Terrorist Financing: HSBC Case History," (July 17, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX260 | **U.S. Defense Intelligence Agency**, "Iran Military Power," pp. 9, 19, 37, (August 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX262 | **U.S. Department of Energy**, "Analysis: Iran" | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX264 | **U.S. Department of State**, "Iran" | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX266 | **U.S. Department of State - Bureau of Democracy, Human Rights, and Labor**, "Iraq: A Population Silenced," (December 2002) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX268 | **U.S. Department of State**, Secretarial Determination No. 84-3, Determination Pursuant to Section 6(i) of the Export Administration Act of 1979—Iran, 49 F.R. 2836 (January 23, 1984) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX270 | **United States Department of State - Office of the Coordinator for Counterterrorism**, Patterns of Global Terrorism 1990, (April 29, 1991) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX274 | **West Point Combatting Terrorism Center**, "Iranian Resources and Shi`a Militant Cohesion: Insights from the Khazali Papers," (January 16, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX275 | **Library of Congress**, "Iran's Ministry of Intelligence and Security: A Profile," p. 4, (December 2012) | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) | |
| PX280 | **Kenneth Katzman**, "Iran's Foreign and Defense Policies," Congressional Research Service, R44017, p. 19, (October 8, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) | |
| PX281 | **Kenneth Katzman**, "Iran-Iraq Relations," Congressional Research Service, p. 2, (August 13, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 803(18) 807; 901; 902; 902(5) | |
| PX282 | 9-11 Commission Report | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX283 | Annual Threat Assessment of the Director of National Intelligence for the Senate Select Comm. on Intelligence (February 2, 2006) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX284 | **Timothy McWilliams** & Nicholas Schlosser, U.S. Marines in Battle: Fallujah, November - December 2004 (Quantico, VA: United States Marine Corps History Division, 2014), p. 6. | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX285 | **Pablo Villa**, "November, 2004 - Into the Hot Zone at the Second Battle of Fallujah," U.S. Army, June 7, 2019, https://www.army.mil/article/178601/november_2004_into_the_hot_zone_at_the_second_battle_of_fallujah. | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX286 | **Michael Fitzsimmons**, Governance, Identity and Counterinsurgency: Evidence from Ramadi and Tal Afar: Ramadi (September 2004 to July 2005) (Strategic Studies Institute, US Army War College: 2013), p. 34. | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX287 | **JIEDDO** Annual Report, 2008 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX288 | **Center of Military History**, The April 2004 Battle of Sadr City (April 21, 2014). | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX289 | **Multinational Corps - Iraq** Counter-IED Operational Integration Center, JAM Special Groups Assessment (August 9, 2007) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX290 | **Defense Intelligence Agency**, Iraq: Iran-Backed Shia Militia Responsibility for U.S. Casualties (January 25, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX300 | **Department of Defense Press Briefing**, with Brigadier General Kevin Bergner, Slides regarding Ali Musa Daqduq, (July 2, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX303 | **Press Roundtable** with Under Secretary of Treasury Stuart A. Levey (July 12, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX321 | **DoD News Briefing** with Rear Admiral Greg Smith, Multi-National Force-Iraq (MNF-I) (March 9, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX326 | **DOD Press Briefing** with Brigadier General Kevin Bergner, Spokesman, Multi-National Force-Iraq, July 18, 2007. Press briefing with Brig. Gen. Kevin Bergner, spokesman, Multi-National Force - Iraq, July 18, 2007 (globalsecurity.org)e, accessed January 17, 2021 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX332 | **DOD Press Briefing** with Major General Rick Lynch, Commanding General, Multi-National Division – Center and 3rd Infantry Division, August 24, 2007 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX333 | **DOD Press Briefing** with Major General Rick Lynch, Commanding General, Multi-National Division – Center and 3rd Infantry Division, June 24, 2007 on Operation Marne Torch, June 24, 2007 (globalsecurity.org).  accessed January | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX336 | **DOD Press Briefing**, February 14, 2007.  Major General William Caldwell, MNF-I Spokesman and Major Marty Webber, EOD Expert. Press Briefing, Feb. 14, 2007 (globalsecurity.org).  Accessed, November 28, 2020 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX345 | **DOD Press Conference**: Operational Update: Maj. Gen. Bergner, March 26, 2008.  Accessed June 7, 2020. https://www.globalsecurity.org/military/library/news/2008/03/mil-080326-mnfi-b01.htm | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX346 | **U.S. Congress, Senate Committee on Armed Services**, The Situation in Iraq and Progress by the Government of Iraq in Meeting Benchmarks and Achieving Reconciliation: Hearing before the Committee on Armed Services, 110th Cong., 2d sess., Statements of Gen. David H. Petraeus and Ambassador Ryan Crocker, (April 8-10, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) | |
| PX352 | **Major General Fil**, U.S. Department of Defense, press briefing, June 29, 2007, https://www.globalsecurity.org/military/library/news/2007/06/mil-070629-dod03.htm | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX356 | **Department of Defense Press Briefing**, with Brig. Gen. Kevin Bergner, Multi-National Force-Iraq, (July 2, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX358 | **Department of Defense Press Briefing**, with General David Petraeus, Commander, Multi-National Force – Iraq, and Ryan Crocker, U.S. Ambassador to Iraq, Washington, D.C., (September 12, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX359 | **Department of Defense Press Briefing**, with Major Gen. Kevin Bergner and Brig. Gen. Michael Walsh, Multi-National Forces-Iraq, (October 3, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX360 | **Rear Admiral Gregory Smith**, U.S. Department of Defense, press briefing, January 20, 2008 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX364 | **Department of Defense Press Briefing**, Secretary of Defense Donald Rumsfeld and General Richard Myers, USAF, chairman of the Joint Chiefs of Staff, Pentagon Briefing Room, Arlington, Virginia 1: 15 P.M. EST, (March 28, 2003) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX365 | **Ambassador Jeffrey D. Feltman**, Testimony, Assistant Secretary of State for Near Eastern Affairs, and **Ambassador Daniel Benjamin**, Coordinator for Counterterrorism, Senate Foreign Relations Subcommittee on Near Eastern and South and Central Asian Affairs, (June 8, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) | |
| PX371 | **U.S. Congress**, Senate Committee on Armed Services, Iran's Military Power: Hearing before the Committee on Armed Services, 111th Cong., 2d sess., Statement of Lt. Gen. Ronald L. Burgess Jr., (April 14, 2010) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) | |
| PX373 | **U.S. Congress**, Senate Select Committee on Intelligence, Current and Projected National Security Threats to the United States: Hearing before the Select Committee on Intelligence, 109th Cong., 1st sess., Statement of Vice Adm. Lowell E. Jacoby, (February 16, 2005) | FRE 401; 402; 702; 703; 704; 803(8); 804(b); 807; 901; 902; 902(5) | |
| PX374 | **Department of Defense Press Briefing**, with Gen. Petraeus from the Office of the Assistant Secretary of Defense, Pentagon, (April 26, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX375 | **U.S. Department of Defense**, press briefing, December 3, 2004, https://www.globalsecurity.org/military/library/news/2004/12/mil-041203-dod01.htm. | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX378 | **U.S. Dept. of State Press Briefing Video**, (April 2, 2019) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX382 | **Opening Statement of Brigadier General Anthony J. Tata** U.S. Army (Retired), Before the House Committee on Homeland Security, (January 15, 2020) | FRE 401; 402; 803(8); 804(b); 807; 901; 902; 902(5) | |
| PX383 | **Multi-National Force-Iraq**, Press Release, "Coalition Forces Strike Blow to Criminal Network," (October 18, 2008) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX384 | **Multi-National Force-Iraq**, Press Release, "Coalition Forces Continue to Target Asaib Ahl al-Haq Criminals Baghdad," (November 23, 2008) | FRE 401; 402; 803(8); 807; 901; 902; 902(5) | |
| PX385 | **MG Rick Lynch**, press briefing, U.S. Department of Defense, July 6, 2007, https://www.c-span.org/video/?199709-1/operations-iraq# (emphasis added). | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX386 | **U.S. Central Command**, press release, "SOI Repel Checkpoint Attack, Kill 2 AQI Near Balad," April 15, 2008, https://www.centcom.mil/MEDIA/PRESS-RELEASES/Press-Release-View/Article/903500/soi-repel-checkpoint-attack-kill-2-aqi-near-balad/. | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX387 | **DOD Press Briefing** with Lieutenant General Lance Smith, USCENTCOM Deputy Commander (December 15, 2004) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX388 | **DOD Press Briefing** with Lt Gen James T. Conway, Director, Operations, Joint Staff (May 5, 2005) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX389 | **DOD Press Briefing**, COL Sean B. MacFarland, (September 29, 2006) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX390 | **DOD Press Briefing**, MG William Caldwell, IV. Multi-National Force-Iraq (MNF-I) Spokesman, (November 28, 2006) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX391 | **DOD Press Briefing,** Maj Gen Richard Zilmer, Commanding General, Multi-National Force-West (MNF-W), (January 29, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX392 | **DOD Press Conference:** Operational Update: Maj Gen Bergner (April 2, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX393 | **DOD Press Briefing** with Major General Mark Hertling, CG, MND-N (February 11, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX394 | **DOD Press Briefing** with Major General James. Bergner, MNF-I (April 16, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX395 | **DOD Press Briefing** with Major General James. Bergner, MNF-I (May 7, 2008) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX400 | **Executive Order 13224**, 66 Fed. Reg. 49,079 (September 23, 2001) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) | |
| PX405 | **Federal Register**, Vol.76, No. 227, 72,756, Finding That the Islamic Republic of Iran Is a Jurisdiction of Primary Money Laundering Concern, (November 25, 2011) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) | |
| PX407 | **U.S. Congress**, Iran Oil Sanctions Act of 1996, HR Rep 104-523, pt 1, 104th Cong, 2d Sess. (1996) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) | |
| PX408 | **U.S. Congress**, Iran Threat Reduction and Syria Human Rights Act of 2012, Pub. L. No. 112-158 (Aug.10, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) | |
| PX409 | **Department of Treasury**, Settlement Agreement, ¶ 4, (December 11, 2012) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) | |
| PX412 | **Executive Order 12947**, Hizballah SDT Designation, (January 23 1995) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(1) | |
| PX503 | **Parliament of Australia**, "Review of the re-listing of Ansar al-Sunna, JeM, LeJ, EIJ, IAA, AAA and IMU as terrorist organisations," Parliamentary Joint Committee on Intelligence and Security, (June 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) | |
| PX505 | **Australian Government**, Attorney General's Department, "Hizballah External Security Organisation," (May 16, 2009) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) | |
| PX519 | **Stephen Jones**, "The UK Government's Decision to Proscribe the Military Wing of Hezbollah," Standard Note SN/IA/4791, International Affairs and Defense Section, House of Commons Library, (July 10, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(5) | |
| PX521 | **United Nations Security Council**, Resolution 1929, (2010) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) | |
| PX528 | **United Nations Security Council Consolidated List** (February 28, 2003) (Ansar al-Islam) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX606 | **BBC Monitoring Middle East**, "Iran Allegedly Using Ansar Al-Islam, Al-Qa'idah to Interfere in Iraqi Kurdistan," (April 28, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX611 | **NPR**, "Text of President Bush's Speech on Troop Levels," (January 10, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX612 | **Ali Alfoneh**, "Iran's Most Dangerous General, Middle Eastern Outlook," no. 4, American Enterprise Institute, (July 13, 2011) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX613 | **Ali Reza Nourizadeh**, "Former Iranian General Talks About Hizballah's Training of Iraqis in Iran Camps [Arabic]," Al-Sharq al-Awsat," (London), (May 8, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX615 | **Ali Reza Nourizadeh**, "Revolutionary Guards Accompanied Supreme Council for Islamic Revolution and Al-Da'wah Party Fighters Across the Border into Iraq; Iranian Sources Confirmed Tehran Equipped Its Elements With Light Weapons, Money, and Radio Equipment To Help Impose 'Fait Accompli' in 11 Iraqi Cities," *Ash-Sharq al-Awsat*, (April 25, 2003) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX620 | **Associated Press**, "U.S. Top Iran officials ordering bombs to Iraq," NBC News, (February 11, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX622 | **Borzou Daragahi**, "Badr Brigade: Among Most Consequential Outcomes of the Iran-Iraq War," The Atlantic Council, (August 16, 2018) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX626 | **Center for Strategic and International Studies**, "War by Proxy: Iran's Growing Footprint in the Middle East," (March 11, 2019) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX628 | **Con Coughlin**, "Iran Receives al Qaeda Praise for Role in Terrorist Attacks," The Telegraph, (November 23, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX631 | **Daniel Byman**, "Unlikely Alliance: Iran's Secretive Relationship with Al-Qaeda," pp. 29, 31, IHS Defense, Risk and Security Consulting (July 2012) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX634 | **Dexter Filkins**, "The Shadow Commander," The New Yorker, (September 30, 2013) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX637 | **Eli Lake**, "Iran's Secret Plan for Mayhem," The New York Sun, (January 3, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX641 | **Frederic Wehrey et al.**, "Dangerous but not Omnipotent: Exploring the Reach and Limitations of Iranian Power in the Middle East," p. 117, RAND Corporation, (2009) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX642 | **Frederic Wehrey, Jerrold D. Green, Brian Nichiporuk et al.**, "The Rise of the Pasdaran: Assessing the Domestic Roles of Iran's Islamic Revolutionary Guards Corps," pp. 61-62, RAND Corporation, (2009) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX643 | **Frederick W. Kagan, Kimberly Kagan, & Danielle Petka**, "Iranian Influence in the Levant, Iraq, and Afghanistan," pp. 17, 22, 26, Institute for the Study War, (2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX663 | **James Glanz**, "U.S. Says Arms Link Iranians to Iraqi Shiites," The New York Times, (February 12, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX665 | **Jim Garamone**, "Iran Arming, Training, Directing Terror Groups in Iraq, U.S. Official Says," American Forces Press Service, (July 3, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX670 | **Kimberly Kagan**, "Iran's Proxy War Against the United States and the Iraqi Government," Iraq Report, pp. 2, 17, 20, (May 2006-August 20, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX673 | **Lydia Khalil**, "The Hidden Hand of Iran in the Resurgence of Ansar Al-Islam," Terrorism Monitor 5:11, (June 7, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX676 | **Majid Rafizadeh**, "In First, Hezbollah Confirms All Financial Support Comes from Iran," Al Arabiya English, (June 25, 2016) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX677 | **Marisa Cochrane**, "Asaib Ahl al-Haq and the Khazali Special Groups Network," Institute for the Study of War Backgrounder #38, p. 2, (January 13, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX678 | **Marisa Cochrane**, "Iraq Report: Special Groups Regenerate," Institute for the Study of War, p. 18, (August 29, 2008) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX679 | **Marisa Cochrane**, "The Fragmentation of the Sadrist Movement," Institute for the Study of War, pp. 10, 12, (2009) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX680 | **Martin Chulov**, "Qassem Suleimani: The Iranian General 'Secretly Running' Iraq," Guardian (London), (July 28, 2011) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX683 | **Michael Eisenstadt, Michael Knights, and Ahmed Ali**, "Iran's Influence in Iraq: Countering Tehran's Whole-of-Government Approach," Policy Focus 111, Washington Institute for Near East Policy, (April 2011) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX684 | **Michael Gordon & Dexter Filkins**, "Hezbollah Said to Help Shiite Army in Iraq," New York Times, (November 28, 2006) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX685 | **Michael Knights**, "Iranian EFPs in the Gulf: An Emerging Strategic Risk," Washington Institute for Near East Policy, (February 23, 2016) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX693 | **RAND Study**, "The 2008 Battle of Sadr City: Reimagining Urban Combat," David E. Johnson, M. Wade Markel, and Brian Shannon. 2013. Page 86. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX696 | **Sabrina Tavernise**, "U.S. Says Captured Iranians Can Be Linked to Attacks," The New York Times, (December 27, 2006) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX697 | **Sam Dagher**, "In Iraq, a Very Busy Iran," The Wall Street Journal, (November 30, 2010) | FRE 401; 402; 702; 703; 704; 803(18); 807; 902(6) | |
| PX699 | **Seth G. Jones**, "Al Qaeda in Iran," Foreign Affairs, (January 29, 2012) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX700 | **Matthew Levitt**, "Hezbollah's Regional Activities in Support of Iran's Proxy Networks," The Middle East Institute, (July 2021) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX703 | **Stanford Center for International Security and Cooperation**, "Mahdi Army," (November 23, 2021) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX711 | **Washington Institute**, "Hezbollah in Iraq: A Little Help Can Go a Long Way," (June 25, 2014) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX713 | **Department of Defense**, Photo by Staff Sergeant Russell Bassett, "CLC Tip Leads Coalition Troops to EFP Factory [Image 5 of 5]," DVIDS Identifier 63719, (October 31, 2007). Released to Public. | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(6) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX714 | **David Daoud**, PMF deputy commander Muhandis details Hezbollah ops in Iraq, FDD's Long War Journal (Jan. 9, 2017). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX715 | **Bill Roggio**, "Iran and al Qaeda in Iraq," The Long War Journal, (January 6, 2007) | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX716 | **Angel Rabasa** et al., "The Transition in Al-Anbar, Iraq," in From Insurgency to Stability: Volume II: Insights from Selected Case Studies (Santa Monica: RAND Corporation, 2011), p. 175. | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX717 | **Patrick B. Johnston** et al., Foundations of the Islamic State: Management, Money, and Terror in Iraq, 2005-2010 (RAND Corporation: Santa Monica, 2016), pp. 20, 39. | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX718 | **Bill Roggio**, "Mahdi Army uses "flying IEDs" in Baghdad." FDD's Long War Journal, June 5, 2008 (available at https://www.longwarjournal.org/archives/2008/06/mahdi_army_uses_flyi.php). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX719 | **Michael R. Gordon**, "Iran Aiding Shiite Attacks Inside Iraq, General Says." The New York Times, June 23, 2006. (available at https://www.nytimes.com/2006/06/23/world/middleeast/23military.html). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX720 | **Richard Brennan, Jr.,** Charles P. Reis, Larry Hanauer, Ben Connable, Terrence K. Kelly, et al., Ending the U.S. War in Iraq (Santa Monica, CA: RAND National Defense Research Institute, 2013) (available at https://www.rand.org/pubs/research_reports/RR232.html). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX721 | **Bill Roggio**, "Rare Photo Surfaces of Top Al Qaeda Leaders Inside Iran," FDD's Long War Journal (September 2, 2022). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX722 | **Thomas Joscelyn**, "Analysis: 2 Wanted al Qaeda Leaders Operate in Iran," FDD's Long War Journal (August 13, 2018). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX723 | **Thomas Joscelyn**, "Analysis: Al Qaeda's Deputy Emir Killed in Iran," FDD's Long War Journal (November 15, 2020). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX724 | **Thomas Joscelyn**, "State Department: Iran Allows al Qaeda to Operate its 'Core Facilitation Pipeline,'" FDD's Long War Journal (September 19, 2018). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX725 | **Thomas Joscelyn**, "U.S. Identifies Additional al Qaeda Leaders in Iran," FDD's Long War Journal (January 12, 2021). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX726 | **Thomas Joscelyn**, "U.S. Offers $10 Million Reward for Iran-Based al Qaeda Financier," FDD's Long War Journal (December 23, 2011). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX727 | **Bill Roggio**, "U.S. Sanctions Senior al Qaeda Members Operating in Iran," FDD's Long War Journal (January 16, 2009). | FRE 401; 402; 702; 703; 704; 803(18); 902(6) | |
| PX801 | **Bank Melli Iran**, "Capital," 2014/15 Annual Report of Bank Melli Iran, Chapter 29, p 70 | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(6) | |
| PX802 | **Annex B of Defendant National Iranian Oil Company**, "Tehran's General Terms and Conditions For Purchasing Crude Oil" | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) | |
| PX810 | **National Iranian Oil Company**, "Introduction to National Iranian Oil Company," p. 7 | FRE 401; 402; 702; 703; 704; 803(17); 807; 902(7) | |
| PX812 | Video and Transcript of Interview with Haj Abu Mahdi al-Muhandis (March 1, 2017) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX884 | **MNC-I BUA** February 2008 Notes. FOIA Request, CENTCOM. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX885 | **Memorandum for MNC-I CG**, LTG Lloyd J. Austin. SUBJECT: "Declassification of information to be used in two courts-martials." 23 Oct 2008 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX886 | **USCENTCOM** released file - MNC-I Operations Order 08-01 Briefing slides, 14 Dec 2007. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff: 201505 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX887 | **MNF-I** Historian Interview with SOCOM Office of Regional Affairs Representative, 8 May 2008. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff: 201505 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX888 | **U.S. Forces – Iraq** Quarterly Command Report, 3rd Quarter, FY11 (1 Apr – 30 June 2011), published 1 Jul 2011. Declassified by USCENTCOM 201505 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX890 | **MNC-I** BUA February 2007, Intelligence Highlights. FOIA Request, CENTCOM. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff. | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX893 | **MND-B** Commanders Conference, 4 January 2007 | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX894 | **MNC-I** OPORD 06-03, 15 November 2006, page 12. FOIA Request, CENTCOM. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX895 | **MNC-I** Command Chronology (May-Dec 05). FOIA Request, CENTCOM. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX896 | **MNC-I** C2 Plans Threat Assessment, 2 Jul 2005. FOIA Request, CENTCOM. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX897 | "**Chapter Two**: Iraq and Anbar between the Wars: Desert Shield to OIF" In Study of the Insurgency in Anbar Province, Iraq (June 13, 2007). | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) | |
| PX898 | "**Chapter Six**: AQI Dominates the Insurgency (2006)" in Study of the Insurgency in Anbar Province, Iraq (June 13, 2007). | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) | |
| PX899 | "**Chapter Seven**: Rise of the Anbar Salvation Front (2007)" in Study of the Insurgency in Anbar Province, Iraq (June 13, 2007). | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX900 | "**Chapter Five**: Anbar: Insurgency Grows, Strengthens, Elections (2005)" in Study of the Insurgency in Anbar Province, Iraq (June 13, 2007), https://ahec.armywarcollege.edu/CENTCOM-IRAQ-papers/1002.%20chapter5.pdf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX901 | "**Chapter Four:** The Insurgency Grows and Fights Pitched Battles (2004)" in Study of the Insurgency in Anbar Province, Iraq (June 13, 2007), https://ahec.armywarcollege.edu/CENTCOM-IRAQ-papers/1000.%20Chapter%204.pdf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(6) | Submitted for Preadmission on September 6, 2022 |
| PX903 | **Combating Terrorism Center**, "Iraqi Intelligence Documents 4," Harmony Document ISGQ-2005-00037289 | FRE 401; 402; 702; 703; 704; 803(16); 807; 902(7) | |
| PX906 | **Office of the Director of National Intelligence**, "Letter Dated 13 Oct 2010," released in Bin Laden's Bookshelf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX907 | **Office of the Director of National Intelligence**, "Letter Dated 5 April 2011," released in Bin Laden's Bookshelf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX911 | **Office of the Director of National Intelligence**, "Letter to Karim," released in Bin Laden's Bookshelf | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX917 | **Multi-National Force – Iraq**, Charts to Accompany the Testimony of Gen. David H. Petraeus (April 8 - 9, 2008) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX919 | "Shi'a SDE Tactical Interrogation Report," June 18, 2007, 17:30. Report No. 200243-008. | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX920 | **Homeland Security Digital Library**, "SOCOM-2012-0000011-HT: Letter from Unknown to Hafiz Sultan," (March 28, 2011) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX921 | **Homeland Security Digital Library**, "SOCOM-2012-0000019-HT: Letter from Osama Bin Laden to Sheikh Mahmud," (May 2010) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX922 | "Statement by Sulayman Abu Ghayth to the Federal Bureau of Investigation," document number 415-A-NY-307616, pp. 7, 8-12, 15, (March 1, 2013) | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX923 | "**Chapter Three** - Study of the Insurgency in Anbar Province, Iraq - The Seeds are planted..." (Marine Corps Intelligence Activity, June 13, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX925 | **U.S. Central Command**, "The Seventh Interrogation of N1228A," (March 24, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX926 | **U.S. Central Command**, "The Tenth Interrogation of N1228A," (March 26, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX928 | **U.S. Department of Defense**, "Unclassified Report on Military Power of Iran," p. 3, (April 2010) | FRE 401; 402; 702; 703; 704; 803(8) ; 807; 901(4) | |
| PX932 | **CJTF-7** Red Cell: A Red Cell Political Military Assessment, "Future Al-Qaida and Zarqawi Network Operations in Iraq," 3 Feb 2004. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff, 201505. | FRE 401; 402; 702; 703; 704; 803(8); 807; 901; 902; 902(5) | |
| PX934 | **DoD MNF-I** Memorandum Magistrate Review Pursuant to CPA Memo #3 (August 13, 2007)-FOIA, CENTCOM FOIA MDR 18-0024, 28 March 2018 | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX937 | **Insurgent Group Profile** Al Qaeda in Iraq (AQI), published May 2, 2007, MCFI Study A (Working Paper); declassified by USCENTCOM Chief of Staff, MG Michael X. Garrett, 201505, FOIA Release | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | Submitted for Preadmission on September 6, 2022 |
| PX939 | Military Charge Sheet for Ali Musa Daqduq | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) | |
| PX941 | **Multi-National Corps-Iraq Intelligence Update**, January 2008. Potential Shift in Foreign Terrorist Facilitation Routes. Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff: 20150 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX942 | **Multi-National Force – Iraq**, CDR Weekly SECDEF Updates 296 to 313 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX944 | **Multi-National Corps – Iraq (MNC-I) monthly intelligence update in March 2007** | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX946 | **Multi-National Corps – Iraq, Tactical Interrogation Report #4, 21 Mar 2007. USCENTCOM FOIA release on 6 April 2018.** | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX947 | **Multi-National Corps – Iraq, Tactical Interrogation Report #9, 21 Mar 2007. USCENTCOM FOIA release on 6 April 2018.** | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX949 | **Multi-National Force – Iraq,** CDR Weekly SECDEF Updates from General David Petraeus, Commander of MNF-I to U.S. Secretary of Defense Robert Gates, p. 305),  (March - June 3-9, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(7) | |
| PX950 | **Multi-National Force – Iraq** Combined Intelligence Operations Center Information Paper 314, "Summary of Debriefings of Qays Khazali and Associates – Part One," April 8, 2007 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | |
| PX951 | **Mult-National Force – Iraq,** Shi'a SDE, "Tactical Interrogation Report: Qais Hadi Said al-Khazali,"  May 30, 2008 Report, p. 2,3 (at PDF pg. 35-39) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) | |
| PX953 | **Combating Terrorism Center at WestPoint**, "Redacted Intelligence Report 001," (Spring 2007-Early 2008) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 807; 902; 902(5) | |
| PX959 | **Combating Terrorism Center at WestPoint "**Redacted Interrogation Report 027," (Spring 2007-Early 2008) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) | |
| PX960 | **Department of Defense**, Strategic Debriefing Element, Recommendation for Continued Internment, (Detainee documents re Khazali and Daqduq) (October 5, 2008). Declassified  on March 28, 2018 | FRE 401; 402; 702; 703; 704; 803(8); 807; 902(7) | |
| PX964 | US Military Commission Charge Sheet for Ali Musa Daqduq al Musawi, ISN Number 311933, January 3 2012. | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) | |
| PX966 | USCENTCOM,  Released file – summary of MNC-I BUA slides from May 2007.  Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff: 201505, slide 32 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) | |
| PX967 | **USCENTCOM**, released file – summary of MNC-I BUA slides from July 2007.  Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff: 201505, slides 31, 71 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) | |
| PX969 | **USCENTCOM**, released file – summary of MNC-I BUA slides from December 2006.  Declassified by MG Michael X. Garrett, USCENTCOM Chief of Staff: 201505, slides 114, 163 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 902(2) | |
| PX974 | Summary of Tactical Interrogation of Qayis al-Khazali, Report No.1 (March 21, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) | |
| PX977 | Summary of Tactical Interrogation of Qayis al-Khazali, Report No. 28 (April 5, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) | |

## Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX979 | Summary of Tactical Interrogation of Qayis al-Khazali, Report No. 59 (April 22, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) | |
| PX980 | Summary of Tactical Interrogation of Qayis al-Khazali, Report No. 37 (April 10, 2007) | FRE 401; 402; 702; 703; 704; 803(8); 803(18); 804(3); 807; 902(7) | |
| PX981 | "Corps Shaping Operation ISO Operations River Blitz and River Bridge," https://ahec.armywarcollege.edu/CENTCOM-IRAQ-papers/index.cfm, p. 13 | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX982 | "Operation River Blitz," https://ahec.armywarcollege.edu/CENTCOM-IRAQ-papers/index.cfm/, pp. 2, 15. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX983 | "CIOC Special Analysis Paper – The Changing Nature of the Fight in Iraq," Multi-National Force – Iraq Combined Intelligence Operations Center, April 30, 2006. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX984 | "The Changing Nature of the Conflict in Iraq," Multi-National Force – CACE, Sept. 1, 2007. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | |
| PX985 | "MNC-I BUA Intel Daily Slides – Feb 07," Multi-National Corps – Iraq, p. 123. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX986 | SEALED - **National Ground Intelligence Center**, Iraq Team/IED Group; DoD Prod. DTRA_00000139 - 00000140. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX987 | SEALED - **Counter IED Operations Integration Center**, Flow of Iranian Munitions Analysis in MND-B and C, Information Cutoff Date: 12 April 2008. DTRA00000038 - 00000084. | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX988 | SEALED - **TEDAC** Toolmark Match Confirmation, dated March 19, 2007, produced by DOD, Bates No. DTRA_00000296-00000318 | FRE 401; 402; 702; 703; 704; 803(18); 807; 902; 902(5) | Submitted for Preadmission on September 6, 2022 |
| PX989 | SEALED - s_21._1cd_ace_daily_intsum_08_sep_04_CLEAR, 1st Cavalry Division Daily Intelligence Summary (INTSUM), 8 September 2004, page 3  USCENTCOM FOIA #00000562 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX990 | SEALED - 1st Cavalry Division Daily Intelligence Summary (INTSUM), 8 September 2004,  USCENTCOM FOIA #00000562 (s_22._1CD_ACE_Daily_INTSUM_23_September_04_CLEAR) | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX991 | REDACTED/SEALED s_690_soldiers_and_29_Officers_who_remained_at_Camp_SPARR | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX992 | UNDER SEAL Iranian Rocket and Smuggling Routes in Baghdad | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX993 | CJTF EOD Storyboard, WIT Report, CEXC 22776-08 RE M.Owen (USCENTCOM FOIA# 18-0432) | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX994 | EOD Storyboard EOD Storyboard RE G.VonLetkemann VBC (04 2014C Apr 08 IDF Attack) | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX995 | UNDER SEAL Taylor Prazynski I MEF Situation Report (I MEF Sit Rep (November 9, 2004) CENTCOM FOIA 2018-010939 Nolte_Combined_Docs_U_18PGS_SANITIZED_CLEAR) | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1000 | REDACTED/SEALED Expert Report & Declaration of Dr. Daveed Gartenstein-Ross (Bellwehter Attack Attributions) | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1001 | COR/Video of Christopher Fishbeck attack | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX1002 | REDACTED/SEALED Professional Background, Expertise and Methodology Expert Report of Col. M. Lee Walters (U.S. Army, ret.), CW4 Ronald Evans (U.S. Army, ret.), & CW3 David Sultzer (U.S. Army, ret.) | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1003 | REDACTED/SEALED Expert Report & Declaration of Michael Pregent | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1100 | 04-04-2004 Ops Report, s_17_MDR_22-0052_Attack_CLEAR, FISHBECK_CENTCOM_00000097-100 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1101 | **U.S. Central Command** Background Briefing (April 5, 2004), | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1102 | **U.S. Dept. of Defense** Coalition Provisional Authority Briefing (April 5, 2004), | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1103 | **U.S. Dept. of Defense** Coalition Provisional Authority Briefing (April 13, 2004), | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1105 | REDACTED - Declaration of PFC Peter Nana Yaw Baah, A Company, 2nd Battalion, 5th Cavalry Regiment, 1st Cavalry Division, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1106 | REDACTED - Declaration of Franklyn Lee Doss, B Company, 2nd Battalion, 5th Cavalry Regiment, 1st Cavalry Division, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1107 | REDACTED - Declaration of Salvador Beltran-Soto, A Company, 2nd Battalion, 5th Cavalry Regiment, 1st Cavalry Division, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1108 | REDACTED - Declaration of Alexander Rodriguez Bryant, C Company, 2nd Battalion, 5th Cavalry Regiment, 1st Cavalry Division, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1109 | REDACTED - Declaration of Anthony John Ferris, C Company, 2nd Battalion, 5th Cavalry Regiment, 1st Cavalry Division, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1110 | Photograph of Anthony John Ferris (post-attack) | FRE 401; 402; 901; 902 | |
| PX1111 | REDACTED - Form DD214, Fis_FerrisA_MR_00000254 | FRE 401; 402; 803(6); 901; 902 | |
| PX1112 | REDACTED - Memorandum For Commander (Jul. 28, 2006), Fis_FerrisA_MR_00000150 | FRE 401; 402; 803(6); 901; 902 | |
| PX1113 | SEALED - Canandaigua VA Med Center, C&P Exam Note (Jun. 9, 2015) and Chiropractic Consult (Jul. 7, 2017), Fis_FerrisA_VA_00001227-1235 and 1314-1319 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1114 | SEALED - West LA VAMC, Social Work Domiciliary Note (Feb. 25, 2013), Fis_FerrisA_VA_00002493-2494 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1115 | SEALED - Upstate New York HCS, Provider Comments (Sep. 15, 2010); SATP Treatment Plan Note (Dec. 4, 2013) and TBI Note (Aug. 18, 2009), Fis_FerrisA_VA_00000311-317; 322-325 and 1089-1093 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1116 | SEALED - Upstate New York HCS, Social Work Note (Jul. 14, 2009), Fis_FerrisA_VA_00002415; and 2420-2422 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1117 | Photograph of Franklyn Doss (post-attack) | FRE 401; 402; 901; 902 | |
| PX1118 | REDACTED - Form DD214, Fis_DossF_MR_00000005 | FRE 401; 402; 803(6); 901; 902 | |
| PX1119 | REDACTED - Enlisted Record Brief (Apr. 3, 2007), Fis_DossF_MR_00000011 | FRE 401; 402; 803(6); 901; 902 | |
| PX1120 | REDACTED - Dept. of the Army Discharge Order (Apr.4, 2007), Fis_DossF_MR_00000006-7 | FRE 401; 402; 803(6); 901; 902 | |
| PX1121 | REDACTED - Bronze Star Announcement (Mar. 2004-Mar. 2005), Fis_DossF_CP_00000002 | FRE 401; 402; 803(6); 901; 902 | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1122 | REDACTED - Purple Heart Announcement (May 24, 2004), Fis_DossF_CP_00000004 | FRE 401; 402; 803(6); 901; 902 | |
| PX1123 | Franklyn Doss Photographs, Facial Scaring (Shrapnel Injuries), Fis_DossF_CP_00000005-6 | FRE 401; 402; 901; 902 | |
| PX1124 | SEALED - Temple VA Center, General Medical Exam (May 14, 2007); Fis_DossF_MTF_00000264-269 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1125 | SEALED - Olin E. Teague Vet Center, Positive TBI Screening, Fis_DossF_MTF_00000180-186 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1126 | SEALED - Waco VAMC Mental Hygiene Clinic, Initial Evaluation for PTSD (May 21, 2002), Fis_DossF_MTF_00000270-279 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1127 | SEALED - Screenshot MyHealtheVet Portal, VA Breakdown, Fis_DossF_CP_00000001 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1128 | Photograph of Alexander Bryant | FRE 401; 402; 901; 902 | |
| PX1129 | REDACTED - Form DD214, Fis_BryantA_MR_00000044 | FRE 401; 402; 803(6); 901; 902 | |
| PX1130 | REDACTED - Enlisted Record Brief (Mar. 26, 2005), Fis_BryantA_MR_00000037 | FRE 401; 402; 803(6); 901; 902 | |
| PX1131 | REDACTED - Dept. of the Army (Reserve) Discharge Order (Jan. 17, 2006), Fis_Bryant_MR_00000093 | FRE 401; 402; 803(6); 901; 902 | |
| PX1132 | REDACTED - Combat Infantry Badge Announcement (Apr.19, 2004), Fis_BryantA_CP_000000011 | FRE 401; 402; 803(6); 901; 902 | |
| PX1133 | REDACTED - Good Conduct Medal Announcements-2nd Award (Jun. 29, 2004) and 1st Award (Nov. 12, 2003), Fis_BryantA_MR_00000079-80 | FRE 401; 402; 803(6); 901; 902 | |
| PX1134 | REDACTED - Army Achievement Medal (Aug. 2002-Aug.2003), Fis_BryantA_MR_00000088 | FRE 401; 402; 803(6); 901; 902 | |
| PX1135 | REDACTED - Recommendation for ARCOOM Award, Fis_BryantA_CP_00000016 | FRE 401; 402; 803(6); 901; 902 | |
| PX1136 | SEALED - Olin E. Teague Vet Center, Psych Initial Eval Note (Apr. 21, 2011), Fis_BryantA_VA_00001931-1936 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1137 | SEALED - Chronological Record of Medical Care-CP Theater Records (May 24, 2004), Fis_BryantA_CP_00000026- | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1138 | SEALED - Dept. of Veterans Affairs, Psychology Note (May 31, 2018), Fis_BryantA_VA_00000350-363 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1139 | SEALED - W.G. Hefner VA Medical Center, Residential Rehab Treatment Program-PTSD (May 29, 2018), Fis_BryantA_CP_00000015 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1140 | SEALED - Stressor Letter for Alexander Bryant, Fis_BryantA_CP_00000002-4 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1142 | SEALED - Dept. of Veterans Affairs, Hearing Loss & Tinnitus Benefit Questionnaire (May 30, 2018), Fis_BryantA_VA_00000284-289 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1143 | SEALED - August Uptown VA, SC Veteran (ND), Fis_BryantA_VA_00001822 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1144 | SEALED - Dept. of VA Records, Fis_BryantA_VA_00000850-854 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1145 | Photograph of Sgt. Salvador Beltran-Soto (post-attack). | FRE 401; 402; 901; 902 | |
| PX1146 | REDACTED - Form DD214, Fis_Beltran-SotoS_MR_00000062. | FRE 401; 402; 803(6); 901; 902 | |
| PX1147 | REDACTED - NCO Evaluation Report (Dec 2003-Jul 2004), Fis_Beltran-SotoS_MR_00000113-114 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1148 | REDACTED - Dept. of the Air Force (Reserve) Discharge Order (Jun. 16, 2008), Fis_Beltran-SotoS_MR_000000147-149, Fis_Beltran-SotoS_MR_00000154. | FRE 401; 402; 803(6); 901; 902 | |
| PX1149 | REDACTED - Purple Heart Announcement Letter (Apr. 14, 2004), Fis_Beltran-SotoS-MR_00000081 | FRE 401; 402; 803(6); 901; 902 | |
| PX1150 | REDACTED - Combat Infantry Badge Announcement Letter (Apr. 19, 2004), Fis_Beltran-SotoS_CP_00000065. | FRE 401; 402; 803(6); 901; 902 | |
| PX1151 | REDACTED - Army Good Conduct Medal Announcement Letter-1st Award (Mar. 12, 1999) , Fis_Beltran-SotoS_MR_00000035, 2nd Award (Aug. 16,2002), Fis_Beltran-SotoS_MR_00000079. | FRE 401; 402; 803(6); 901; 902 | |
| PX1152 | REDACTED - Army Commendation Medal (Apr. 2003-Nov. 2003), Fis_Beltran-SotoS_MR_00000080 and (Oct. 1997-Apr. 2000), Fis_Beltran-SotoS_MR_00000104. | FRE 401; 402; 803(6); 901; 902 | |
| PX1153 | REDACTED - Driver and Mechanic Badge Announcement Letter (Nov. 22, 1999), Fis_Beltran-SotoS_MR_00000103. | FRE 401; 402; 803(6); 901; 902 | |
| PX1154 | SEALED - Department of Veterans Affairs, Theater Medical Records, (Apr. 04, 2004), Fis_Beltran-SotoS_00000070-74 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1155 | SEALED - Loma Linda HCS, Physical Therapy Consult (Jan. 14, 2021), Fis_Beltran-SotoS_VA_00000305-308 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1156 | SEALED - MSLA Corporation, Dept. of VA File, (Aug. 29, 2014), Fis_Beltran-Soto_VA_00001337-1347 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1157 | SEALED - Loma Linda HCS, PM& R/TBI Consult (Jan 22, 2014), Fis_Beltran-SotoS_VA_00000211-218 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1158 | SEALED - Loma Linda HCS, Internal Medicine Note (Dec. 16, 2013), Fis_Beltran-SotoS_VA_00000219-229; (Jul. 31, 2006), 243-247, (Sep 5, 2019), 335-339 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1159 | SEALED - Loma Linda HCS, Patient Prep Notes (Feb. 18, 2008), Fis_Beltran-SotoS_VA_00000411-417 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1160 | SEALED - Loma Linda HCS, Medical Notes, (Apr. 04, 2004), Fis_Beltran-SotoS_VA_00000210-211 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1161 | SEALED - MSLA Corporation,-Dept. of VA File, Hearing Loss, (Aug. 25, 2014), Fis_Beltran-Soto_VA_00001361-1370, | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1162 | SEALED - Dept. Of Veteran Affairs Benefits Administration, VA Disability Rating, (Dec. 14, 2019), Fis_Beltran-Soto_VA_00000522-531 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1163 | Photograph of 2nd Platoon, C Company, 2nd Battalion, 5th Cavalry Regiment, 1st Cavalry Division A. Ferris Dec. Ex. A) | FRE 401; 402; 901; 902 | |
| PX1164 | Photograph of Beltran-Soto, Asiaga, & Garza (S.Baltran-soto Dec. Ex. 4) | FRE 401; 402; 901; 902 | |
| PX1165 | Composite of Photographs of Beltran Soto and Unit In Iraq (S.Beltran Soto Dec. Ex. 4) | FRE 401; 402; 901; 902 | |
| PX1166 | Composite of Maps From Long Road Home (LTG.G.Volesky Dec. Ex. B) | FRE 401; 402; 901; 902 | |
| PX1167 | SEALED - Plaintiff Fact Sheet Declaration - Salvador Beltran Soto | 28 U.S.C. § 1746 | |
| PX1168 | SEALED - Plaintiff Fact Sheet Declaration - Alexander Rodriguez Bryant | 28 U.S.C. § 1746 | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1169 | SEALED - Plaintiff Fact Sheet Declaration - Franklyn Lee Doss | 28 U.S.C. § 1746 | |
| PX1170 | SEALED - Plaintiff Fact Sheet Declaration - Anthony John Ferris | 28 U.S.C. § 1746 | |
| PX1171 | SEALED - Augusta Uptown Records, C & P Examination Note (Sept. 2, 2010), Fis_BryantA_VA_00000040-48-Redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1172 | SEALED - Augusta Uptown Records, Physician Urgent Care Note (Jul. 30, 2009), Fis_BryantA_VA_62-68_Redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1173 | SEALED - Augusta Uptown Records, Social Work E & M Note (Jan. 24, 2007), Fis_BryantA_VA_00000093-97-Redacted | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1200 | 11-14-2004 Ops Report, s_21_MDR_22-0052_Attack_CLEAR, FISHBECK_CENTCOM_00000114-117 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1201 | Press Release-DoD News _ DoD Identifies Marine Casualties 2004.11.16 | FRE 401; 402; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1202 | REDACTED - Declaration of Randy B. Lake, 2nd Platoon, India Company, 3rd Battalion, 1st Marine Regiment, 1st Marine Division, United States Marine Corps. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1203 | REDACTED - Declaration of Shane Kevin Housmans, 2nd Platoon, India Company, 3rd Battalion, 1st Marine Regiment, 1st Marine Division, United States Marine Corps. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1204 | REDACTED - Declaration of Joe Sanchez Jr, 2nd Platoon, India Company, 3rd Battalion, 1st Marine Regiment, 1st Marine Division, United States Marine Corps. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1205 | REDACTED - Declaration of Samuel Williams, 2nd Platoon, India Company, 3rd Battalion, 1st Marine Regiment, 1st Marine Division, United States Marine Corps. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1206 | REDACTED - Personal Award Recommendation – Silver Star, Dale A. Burger, Jr (Jan. 23, 2006), Statements of LT Jared W. Burgess and LCPL Sammie D. Jackson, Fis_BurgerD_MR_00000139-46. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1207 | Photograph of Shane Kevin Housmans. | FRE 401; 402; 901; 902 | |
| PX1208 | REDACTED - Form DD214, Fis_HousmansS_MR_00000001. | FRE 401; 402; 803(6); 901; 902 | |
| PX1209 | SEALED - VA Blue Button MyHealthEVet, C&P Exam Consult (Mar. 13, 2013), Fis_HousmansS_VA_00000478- | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1210 | SEALED - VA Blue Button MyHealthEVet, Primary Care Note (Aug. 21, 2018), Fis_HousmansS_VA_00000257. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1211 | SEALED - Camp Pendelton MTF, Post Deployment Check List (Jan, 19, 2005), Fis_HousmansS_MTF_00000088-90. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1212 | SEALED - Camp Pendelton MTF, Chronological Medical History (Feb. 28, 2007), Fis_HousmansS_MTF_00000047 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1213 | SEALED - Camp Pendelton MTF, Speech Therapy (Apr. 3, 2007), Fis_HousmansS_MTF_00000065-66 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1214 | SEALED - VA Blue Button MyHealthEVet, Physician Notes (May 1, 2015), Fis_HousmansS_VA_00000392-396 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1215 | SEALED - VA Blue Button MyHealthEVet, Psychiatric Note (May 19, 2022), Fis_HousmansS_VA_00000030-39 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1216 | SEALED - Camp Pendelton MTF, Progress Note (Mar. 29, 2007), Fis_HousmansS_MTF_00000048 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1217 | SEALED - Camp Pendelton MTF, Psychiatric Note (Apr. 10, 2007), Fis_HousmansS_MTF_00000063-63 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1218 | SEALED - Housmans, Shane-VA Benefit Summary, Fis_HousmansS_VA_00000774-775. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1219 | REDACTED - Letters of Administration-Dale Burger, Jr. (Aug. 1, 2018), Fis_BurgerD_E_00000001 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1220 | Photograph of Dale Alan Burger, Jr. | FRE 401; 402; 901; 902 | |
| PX1221 | Photograph of Dale Burger, Jr. in Iraq | FRE 401; 402; 901; 902 | |
| PX1222 | Photograph Composite of Dale Burger & Father Final Rest Arlington VA | FRE 401; 402; 901; 902 | |
| PX1223 | SEALED - Form DD 1300-Rpt. of Casualty (Nov. 14, 2004), Fis_Client_MR_00000158 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1224 | REDACTED - Form DD 2064- Cert. of Death Overseas (Nov. 14, 2004), Fis_BurgerD_MR_00000168 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1225 | REDACTED - Dept. of Navy Quantico, MCTFS Basic Individual Record, Fis_BurgerD_MR_00000156-157 | FRE 401; 402; 803(6); 901; 902 | |
| PX1226 | REDACTED - Purple Heart (No.11, 2004), Fis_BurgerD_MR_00000135; 138 | FRE 401; 402; 803(6); 901; 902 | |
| PX1227 | REDACTED - Silver Star Award – Dale Burger, Military Times, Fis_BurgerD_CR_00000023-24 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1228 | Photograph of Joe Sanchez Jr. | FRE 401; 402; 901; 902 | |
| PX1229 | REDACTED - Form DD214, Fis_SanchezJ_MR_00000001. | FRE 401; 402; 803(6); 901; 902 | |
| PX1230 | SEALED - VABlueButtonMy HealthVetRecords,Psychiatric Consult (Jun. 7, 2016), Fis_SanchezJ_VA_00000139-141 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1231 | SEALED - VABlueButtonMy HealthVetRecords,TBI Evaluation (Jun. 22, 2016), Fis_SanchezJ_VA_; 124-133; | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1232 | SEALED - VABlueButtonMyHealtheVetRecords, Primary Care Physician Note (May 6, 2016), Fis_SanchezJ_VA_00000166-172 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1233 | SEALED - VABlueButtonMyHealtheVetRecords, Suicide Risk Assessment (Jun. 7, 2016), Fis_SanchezJ_VA_00000143-146 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1234 | SEALED - VABlueButtonMyHealtheVetRecords, New Patient (May 6, 2016), Fis_SanchezJ_VA_00000156-165 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1235 | SEALED - VABlueButtonMyHealtheVetRecords, Primary Care Provider Note (Aug. 5, 2018), Fis_SanchezJ_VA_00000047 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1236 | Photograph of HM3 Samuel Williams, post attack | FRE 401; 402; 901; 902 | |
| PX1237 | REDACTED - Form DD214, Fis_WilliamsS_CP_00000002-3 | FRE 401; 402; 803(6); 901; 902 | |
| PX1238 | REDACTED - Evaluation Report & Counseling Record (May 5, 2005), Fis_WilliamsS_MR_00000055- 56 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1239 | REDACTED - Record of Discharge U.S. Navy Reserve (Jul. 5, 2009), Fis_WilliamsS_MR_00000041 | FRE 401; 402; 803(6); 901; 902 | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1240 | REDACTED - U.S. Navy Military Awards, Fis_WilliamsS_MR_00000029 | FRE 401; 402; 803(6); 901; 902 | |
| PX1241 | REDACTED - Navy and Marine Corps Achievement Medal (May 2005-Dec. 2008), Fis_WilliamsS_MR_00000076 | FRE 401; 402; 803(6); 901; 902 | |
| PX1242 | SEALED - Williams,S -VABlueButtonMyHealtheVetRecords, Fis_WilliamsS_VA_00000054-56- 101-103; 113-115; 125-128; 156-160; 185-186; 258-260. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1243 | SEALED - Vista San Diego VA, Psyc-Admin Note (Jan 3, 2018), Fis_WilliamsS_VA_00000280- 284. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1244 | SEALED - Williams,S-VA Disability Rating-Client Provided Fis_WilliamsS_CP_00000004. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1245 | Composite Photograph of Marine Unit in Iraq & w/ Dale Burger in Arlington | FRE 401; 402; 901; 902 | |
| PX1246 | Photograph of Shane Housmans, Joe Sanchez, Samuel Williams and other Marines at the gravesite of Cpl. Dale Burger (R.Lake Dec. Ex. A) | FRE 401; 402; 901; 902 | |
| PX1247 | SEALED - Plaintiff Fact Sheet Declaration - Shane Kevin Housmans | 28 U.S.C. § 1746 | |
| PX1248 | SEALED - Plaintiff Fact Sheet Declaration - Joe Sanchez, Jr. | 28 U.S.C. § 1746 | |
| PX1249 | SEALED - Plaintiff Fact Sheet Declaration - Samuel Williams | 28 U.S.C. § 1746 | |
| PX1250 | SEALED - Plaintiff Fact Sheet Declaration - Martina Catherine Burger, Personal Representative of the Estate of Dale Burger, Jr. | 28 U.S.C. § 1746 | |
| PX1251 | SEALED - Expert Report & Declaration of Dr. Rael Strous, MD - Evaluation of Shane Kevin Housmans | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1252 | SEALED - Camp Pendleton MTF, Psychiatric Note (Apr. 10, 2007), Fis_HousmansS_MTF_00000062-64 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1253 | SEALED - Camp Pendleton MTF, Report of Medical Assessment (Apr. 25, 2007), Fis_HousmansS_MTF_00000058 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1254 | SEALED - VA Blue Button MyHealthEVet, Mental Health Diagnostic Study & Note (Apr. 18-19, 2013), Fis_HousmansS_VA_00000419-429 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1255 | SEALED - VA Blue Button MyHealthEVet, Psychiatry Assessment (Apr. 27, 2018), Fis_HousmansS_VA_00000283-288 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1256 | SEALED - VA Blue Button MyHealthEVet, Psychology Note (Jan.17, 2013), Fis_HousmansS_VA_00000509 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1300 | 01-26-2005 Ops Report, s_22_MDR_22-0052_CLEAR, FISHBECK_CENTCOM_00000118-121. | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1301 | OperationsSIGACT_E6E1A265-C682-4F48-B4C1-90B650DDBD64_SANITIZED_CLEAR | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1302 | "Ambush at the River of Secrets," Anderson Cooper 360, CNN, January 3, 2007, mp4 VIDEO | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX1303 | "Ambush at the River of Secrets," Anderson Cooper 360, CNN, January 3, 2007. TRANSCRIPT | FRE 401; 402; 702; 703; 704; 804(3); 807; 902(7) | |
| PX1305 | REDACTED - Declaration of Juan Martinez Rubio, 4th Platoon, Small Craft Company, Headquarters Battalion, United States Marine Corps. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1306 | REDACTED - Declaration of Andrew Howard Rothman, Bravo Company, 1st Battalion, 7th Infantry Regiment, 1st Marine Division, United States Marine Corps. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1307 | REDACTED - Declaration of Harry 'Butch" Dreany, 2nd Platoon, Charlie Company, 4th Combat Engineer Battalion, Division, United States Marine Corps Reserve. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1308 | REDACTED - Certificate/Letter of Qualification-Jonathan William Bowling (Sep. 20, 2018), Fis_BowlingJ_E_00000003. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1309 | Photograph of Jonathan William Bowling, Fis_BowlingJ_CP_00000009. | FRE 401; 402; 901; 902 | |
| PX1310 | SEALED - Bowling, Jonathan - Casualty Report Jan. 26, 2005 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1311 | REDACTED - Annual Retirement Credit Records (Feb. 28, 2005), Fis_BowlingJ_MR_00000043–48. | FRE 401; 402; 803(6); 901; 902 | |
| PX1313 | REDACTED - Form DD214, Fis_BowlingJ_MR_00000001. | FRE 401; 402; 803(6); 901; 902 | |
| PX1314 | REDACTED - Purple Heart (Jan. 26, 2005), Fis_BowlingJ_MR_00000074. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1315 | REDACTED - Department of the Navy Awards Letter (Jun. 20, 2005), Fis_BowlingJ_MR_00000041–42. | FRE 401; 402; 803(6); 901; 902 | |
| PX1316 | SEALED - Final Autopsy Report, Bowling, Jonathan William (Jan. 29, 2005), Fis_BowlingJ_AFMES_0000002–4. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1317 | SEALED - Final Autopsy Report, Photo of Bullets (Jan.29, 2005), Fis_BowlingJ_AFMES_00000053. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1318 | Photograph of Andrew Howard Rothman. | FRE 401; 402; 901; 902 | |
| PX1319 | Purple Heart (Jan. 26, 2005), Fis_RothmanA_CP_00000102. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1320 | REDACTED - Form DD214, Fis_RothmanA_MR_00000012. | FRE 401; 402; 803(6); 901; 902 | |
| PX1321 | REDACTED - DD214 Correction (Aug. 10, 2012), Fis_RothmanA_MR_00000005. | FRE 401; 402; 803(6); 901; 902 | |
| PX1322 | SEALED - Dept. of Veterans Affairs, Post Deployment Health Assessment Supplemental Injury Questionnaire, (May 13, 2005), Fis_RothmanA_VA_00000200. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1323 | SEALED - Miami VA HCS, Psychiatry Note (Jan. 30, 2019), Fis_RothmanA_VA_00000848-851. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1324 | SEALED - Naval Branch Health Clinic Groton, Mental Health (Apr. 26, 2007), Fis_RothmanA_VA_00000181-183. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1325 | SEALED - Naval Branch Health Clinic Groton, Report of Medical Board (Nov. 18, 2007), Fis_RothmanA_VA_00000047-51. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1326 | SEALED - Naval Branch Health Clinic Groton, Initial Consult, (Feb. 6, 2008), Fis_RothmanA_VA_00000031-33). | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1327 | SEALED - Naval Branch Health Clinic Groton, , SO Note, (Dec. 8, 2007); Fis_RothmanA_VA_00000021 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1328 | SEALED - Miami VA HCS, Disability Rating (Mar. 11, 2022), Fis_RothmanA_VA_00000398. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1329 | Photograph of Juan Martinez Rubio. | FRE 401; 402; 901; 902 | |
| PX1330 | REDACTED - Form DD214, Fis_RubioJ_MR_00000131. | FRE 401; 402; 803(6); 901; 902 | |
| PX1331 | REDACTED - Silver Star Award (Jan. 1, 2005), (Need Bates). | FRE 401; 402; 803(6); 901; 902 | |
| PX1332 | REDACTED - Awards, Fis_RubioJ_MR_00000048;52;53. | FRE 401; 402; 803(6); 901; 902 | |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1333 | SEALED - VAMC Big Spring, Traumatic Brain Injury Screening (Jan. 24, 2017), Fis_RubioJ_VA_00001808-1809. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1334 | SEALED - VAMC Big Spring, C&P Exam Note (Oct. 29, 2008),Fis_RubioJ_VA_00002609; at pp. 2602 (Gunshot Wound to Shoulder); 2619 (Scars from Shrapnel Wounds); 2639 (Gunshot Wound to Left Shoulder); 2644 (Shrapnel Wound Scars) and 2645 (Healed GSW to Left Shoulder). | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1335 | SEALED - VAMC Big Spring, Speech Pathology Consult (Jan. 5, 2012), Fis_RubioJ_VA_00001154-1555 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1336 | SEALED - Naval Hospital Corpus Christi, Psychiatry Note, (Dec. 19, 2005), Fis_RubioJ_VA_00000198–199 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1337 | SEALED - VAMC Big Spring, Nursing Note (Jan. 15, 2014), Fis_RubioJ_VA_00002028. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1338 | SEALED - VAMC Big Spring, C&P Exam Note (Aug. 18, 2009), Fis_RubioJ_VA_00002527-2535. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1339 | SEALED - River Crest Hospital, Psychiatric Evaluation (Jan. 9, 2014), Fis_RubioJ_PP_00000004-11, | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1340 | SEALED - VAMC Big Spring, C&P Exam Note (Oct. 29, 2008), Fis_RubioJ_VA_00002609-2648. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1341 | SEALED - Dept. of Veterans Affairs, Service Connected Disabilities (Dec. 21, 2017), Fis_RubioJ_CP_00000090; at pp. 2615 (Tinnitus). | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1342 | Photograph of Rubio's Marine Boat at Hadith Dam (J.Rubio Dec. Ex. A) | FRE 401; 402; 901; 902 | |
| PX1343 | Photograph of Rubio's Unit in Iraq (J.Rubio Dec. Ex. B) | FRE 401; 402; 901; 902 | |
| PX1344 | Photograph of Rubio Next to Insurgent Mortar Tube ((J.Rubio Dec. Ex. D) | FRE 401; 402; 901; 902 | |
| PX1345 | Rubio Photograph of Insurgent Mortar Rounds (J.Rubio Dec. Ex. E) | FRE 401; 402; 901; 902 | |
| PX1346 | Rubio Photograph of Unit Digging Up Insurgent Weapons Cache 1 (J.Rubio Dec. Ex. F) | FRE 401; 402; 901; 902 | |
| PX1347 | Rubio Photograph of Unit Digging Up Insurgent Weapons Cache 2 (J.Rubio Dec. Ex. H) | FRE 401; 402; 901; 902 | |
| PX1348 | Rubio Photograph of Insurgent Anti-Aircraft Shells (J.Rubio Dec. Ex. I) | FRE 401; 402; 901; 902 | |
| PX1349 | Rubio Photograph of Weapons Recovered from Cache (J.Rubio Dec. Ex. J) | FRE 401; 402; 901; 902 | |
| PX1350 | SEALED - Plaintiff Fact Sheet Declaration - Darrell Connor Bowling, Co-Administrator of the Estate of Jonathan Williams Bowling (deceased) | 28 U.S.C. § 1746 | |
| PX1351 | SEALED - Plaintiff Fact Sheet Declaration - Andrew Howard Rothman | 28 U.S.C. § 1746 | |
| PX1352 | SEALED - Plaintiff Fact Sheet Declaration - Juan Martinez Rubio | 28 U.S.C. § 1746 | |
| PX1400 | 04-16-2005 Ops Report,_s_1_MDR_22-0062_Attack_CLEAR, FISHBECK_CENTCOM_00000034-37 | FRE 401; 402; 803(6); 901; 902 | |
| PX1401 | DoD Press Release RE Attack, Fis_JaureguiJ_R_00000006 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1402 | REDACTED - Declaration of John S. Fant, 2nd Battalion Field Artillery Regiment, 2nd Brigade Combat Team, 2nd Infantry Division, United States Army. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1403 | REDACTED - Declaration of Todd M. Jacobus, Iowa Army National Guard, 224th Engineer Battalion, United States | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1404 | REDACTED - Declaration of Mark Crull, Iowa Army National Guard, 224th Engineer Battalion, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1405 | REDACTED - Declaration of Jose M. Jauregui, A Battery, 2nd Battalion, 17th Field Artillery Regiment, 2nd Brigade Combat Team, 2nd Infantry Division, United States Army | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1406 | Photograph of Jose Miquel Jauregui (pre-attack), Fis_JaureguiJ_CR_00000016 | FRE 401; 402; 901; 902 | |
| PX1407 | Photograph of Jose Miquel Jauregui (post-attack), Fis_JaureguiJ_CR_00000017 | FRE 401; 402; 901; 902 | |
| PX1408 | REDACTED - Form DD214 (Aug. 12, 2013-Feb. 19, 2007), Fis_JaureguiJ_MR_00000077 | FRE 401; 402; 803(6); 901; 902 | |
| PX1409 | REDACTED - Discharge Orders (Jan. 19, 2007), Fis_JaureguiJ_MR_00000078 –79 | FRE 401; 402; 803(6); 901; 902 | |
| PX1410 | REDACTED - Purple Heart (Apr. 16, 2005), Fis_JaureguiJ_MR_00000074 | FRE 401; 402; 803(6); 901; 902 | |
| PX1411 | REDACTED - Combat Action Badge Award Letter (Apr. 3, 2006), Fis_JaureguiJ_MR_00000075 | FRE 401; 402; 803(6); 901; 902 | |
| PX1412 | REDACTED - Army Achievement Medal (Jan. 2004-Aug. 2004), Fis_JaureguiJ_MR_00000073 | FRE 401; 402; 803(6); 901; 902 | |
| PX1413 | REDACTED - Good Conduct Medal (1st Award) Letter (Jul. 20, 2006), Fis_JaureguiJ_MR_00000076 | FRE 401; 402; 803(6); 901; 902 | |
| PX1414 | SEALED - VA Regional Medical Center-St. Louis, Medical Evaluation Board (Apr. 16, 2006), Fis_JaureguiJ_VA_00000130–139 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1415 | SEALED - Palo Alto VA Medical Center, Neuropsych Consult (May 2, 2018), Fis_JaureguiJ_VA_00000988–994 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1416 | SEALED - Palo Alto VA Medical Center, Caregiver Program Initial In-Home Assessment (Aug. 31, 2016), Fis_JaureguiJ_VA_00001082–1087 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1417 | SEALED - Palo Alto VA Medical Center, Polytrauma Case Manager Note (May 31, 2018), Fis_JaureguiJ_VA_00000976-977 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1418 | REDACTED - Grant of Administration of Estate, Tromaine K. Toy, Sr. (Mar. 28, 2019), Fis_ToyT_E_00000006-9 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1419 | Photograph of Tromaine K. Toy Jr. | FRE 401; 402; 901; 902 | |
| PX1420 | SEALED - DD Form 1300-Rpt. of Casualty (Apr. 16, 2005), Fis_ToyT_CP_0000001 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1421 | REDACTED - Statement of Service (Apr. 25, 2005), Fis_ToyT_MR_00000004, | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1422 | REDACTED - Purple Heart (Apr. 16, 2005), Fis_ToyT_VA_00000004 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1423 | REDACTED - Bronze Star Medal (Apr. 16, 2005), Fis_ToyT_VA_00000118 | FRE 401; 402; 803(6); 901; 902 | |
| PX1424 | REDACTED - Army Commendation Medal (May 2003-Apr. 2005), Fis_ToyT_MR_00000028 | FRE 401; 402; 803(6); 901; 902 | |
| PX1425 | REDACTED - Good Conduct Medal (3rd Award) Letter (Nov. 2004-Apr. 2005), Fis_ToyT_MR_00000027 | FRE 401; 402; 803(6); 901; 902 | |
| PX1426 | REDACTED - Good Conduct Medal (2nd Award) Letter (Jan. 5, 2005), Fis_ToyT_MR_00000050 | FRE 401; 402; 803(6); 901; 902 | |
| PX1427 | SEALED - Final Autopsy Rpt.-TOY, Tromaine K. (Jun 26, 2005), Fis_ToyT_AFMES_00000001–3 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1428 | REDACTED - Letters of Authority for Personal Representative, Randy L. Stevens (Sept. 4, 2018), Fis_StevenR_E_00000002-3. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1429 | Photograph of SPC Randy Lee Stevens, Fis_StevensR_CP_00000015. | FRE 401; 402; 901; 902 | |
| PX1430 | SEALED - DD Form 1300- Rpt. of Casualty, Fis_StevensR_CP_00000014 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1431 | REDACTED - DD Form 4/1-Enlistment/Reenlistment Document (Mar. 1, 2005), Fis_StevensR_MR_00000008 –10 | FRE 401; 402; 803(6); 901; 902 | |
| PX1432 | REDACTED - Enlisted Record Brief (May 5, 2004), Fis_StevensR_MR_00000011 | FRE 401; 402; 803(6); 901; 902 | |
| PX1433 | REDACTED - Purple Heart (Apr. 16, 2005), Fis_StevensR_MR_00000019. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1434 | REDACTED - Combat Action Badge (Posthumous) Award Letter (Oct. 13, 2005), Fis_StevensR_MR_00000017. | FRE 401; 402; 803(6); 901; 902 | |
| PX1435 | REDACTED - Bronze Star (Apr. 16, 2005), Fis_StevensR_MR_00000021. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1436 | REDACTED - Army Commendation Medal (Jun. 2003-Apr. 2005), Fis_StevensR_MR_00000018. | FRE 401; 402; 803(6); 901; 902 | |
| PX1437 | REDACTED - Army Good Conduct Medal (1st Award) Letter (Apr. 18, 2005), Fis_StevensR_MR_00000022. | FRE 401; 402; 803(6); 901; 902 | |
| PX1438 | REDACTED - Army Achievement Medal (Jun. 2003-Aug. 2004), Fis_StevensR_MR_00000052. | FRE 401; 402; 803(6); 901; 902 | |
| PX1439 | SEALED - Final Autopsy Rpt., Stevens, Randy (Jun. 14, 2005), Fis_StevensR_AFMES_00000001-5. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1440 | SEALED - Addendum to Autopsy Rpt., Stevens, Randy (Sep. 22, 2020), Fis_StevensR_AFMES_00000006. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1441 | Photograph of Shrapnel, Fis_StevensR_AFMES_00000063. | FRE 401; 402; 901; 902 | |
| PX1442 | Military Times Article, Fis_StevensR_CR_00000005 | FRE 401; 402; 803(6); 901; 902 | |
| PX1443 | REDACTED - Order on Petition for Declaratory Judgment, Robert W. Briggs (May 7, 2019), Fis_BriggsR_E_00000013-14. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1444 | Photograph of Sgt. Robert William Briggs, Fis_BriggsR_CP_00000029. | FRE 401; 402; 901; 902 | |
| PX1445 | SEALED - DD Form 1300-Rpt. of Casualty (Jun. 28, 2011), Fis_BriggsR_MR_00000075. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1446 | REDACTED - State of Iowa-Cert. of Death (Jun. 28, 2011), Fis_BriggsR_CP_00000001. | FRE 401; 402; 803(9); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1447 | REDACTED - Form DD214 (Oct. 13, 2004 – Jul. 18, 2005), Fis_BriggsR_MR_00000269. | FRE 401; 402; 803(6); 901; 902 | |
| PX1448 | REDACTED - Form DD214 (Feb.18, 1992 – Jun. 22, 1992), Fis_BriggsR_MR_00000217 | FRE 401; 402; 803(6); 901; 902 | |
| PX1449 | REDACTED - Discharge Order (Jul. 7, 2005), Fis_BriggsR_MR_00000084–85. | FRE 401; 402; 803(6); 901; 902 | |
| PX1450 | Purple Heart (Apr. 16, 2005), Fis_BriggsR_CP_00000033. | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1451 | Photo of Purple Heart Presentation (May 30, 2005) Fis_BriggsR_CP_00000032. | FRE 401; 402; 901; 902 | |
| PX1452 | Photo of Purple Heart Presentation (Apr. 1, 2006), Fis_BriggsR_CP_00000019. | FRE 401; 402; 901; 902 | |
| PX1453 | REDACTED - Combat Action Badge Award Letter (Nov. 28, 2005), Fis_BriggsR_MR_00000024. | FRE 401; 402; 803(6); 901; 902 | |
| PX1454 | Photos of Attack Scene (Apr. 16, 2005), Fis_BriggsR_CP_00000013 -18 (Ex. A-E Dec. of Crull) | FRE 401; 402; 901; 902 | |
| PX1455 | SEALED - Gen Leonard Wood ACH Record, Neurology (Aug. 27, 2007) , Fis_BriggsR_MTF_00000234 – 236. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1456 | SEALED -Gen Leonard Wood ACH Record, Optometry (Aug. 29, 2007), Fis_BriggsR_MTF_00000220. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1457 | SEALED -Gen Leonard Wood ACH Record, Psychology, Fis_BriggsR_MTF_00000221– 222. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1458 | SEALED -Report of Autopsy, Robert W. Briggs (Jun. 30, 2011), Fis_BriggsR_PP_00000001–17. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1459 | SEALED -Dept. of Veterans Affairs Records, Disability Rating Letter (Sept. 18, 2009), Fis_BriggsR_VA_00000405-424. | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1460 | BS-Photo - Injuries including right eye, Fis_BriggsR_CP_00000023 | FRE 401; 402; 901; 902 | |
| PX1461 | BS-Photo - Mold of injury - 11-16-05, Fis_BriggsR_CP_00000027 | FRE 401; 402; 901; 902 | |
| PX1462 | BS-Client with head mold,_BriggsR_CP_00000026 | FRE 401; 402; 901; 902 | |
| PX1463 | BS-Photo - injury to head & staples 11-11-05, Fis_BriggsR_CP_00000021 | FRE 401; 402; 901; 902 | |
| PX1464 | BS-Photo - Briggs & Wife post injury, Fis_BriggsR_S01_00000002 | FRE 401; 402; 901; 902 | |
| PX1467 | Photograph Composite of Jose Jauregui Post Attack (J. Jauregui Dec. Ex. C) | FRE 401; 402; 901; 902 | |
| PX1468 | Photograph of Robert Briggs Pre Attack In Iraq (T.Jacobus Dec. Ex. D) | FRE 401; 402; 901; 902 | |
| PX1469 | SEALED -Declaration of Michelle L. Briggs | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1470 | SEALED -Plaintiff Fact Sheet Declaration - Jose Miquel Jauregui | 28 U.S.C. § 1746 | |
| PX1471 | SEALED -Plaintiff Fact Sheet Declaration - Tyrell R. Toy , Administrator of the Estate of Tromaine K. Toy | 28 U.S.C. § 1746 | |
| PX1472 | SEALED -Plaintiff Fact Sheet Declaration - David L. Stevens, Personal Representative of the Estate of Randy Lee Stevens (deceased) | 28 U.S.C. § 1746 | |
| PX1473 | SEALED -Plaintiff Fact Sheet Declaration - Michelle L. Briggs, Spouse & Appointed Sole Heir of Robert E. Briggs (deceased) | 28 U.S.C. § 1746 | |
| PX1500 | REDACTED 04-09-2008 Ops Report, s_38_MDR_22-0052_Attack_CLEAR, FISHBECK_CENTCOM_00000207-212 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1501 | REDACTED - Declaration of Brian Boisselle, Staff Sergeant, Explosive Ordinance Disposal Team, 332nd Expeditionary Wing, United States Air Force-Fis_CapraA_CR_00000020-26 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1502 | REDACTED - Letters of Administration, Anthony Louis Capra (Oct. 28, 2019), Fis_CapraA_E_00000007 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1503 | Photograph of TSgt Anthony Capra Jr. | FRE 401; 402; 901; 902 | |
| PX1504 | SEALED - DD Form 1300-Rpt. of Casualty (Apr. 9, 2008), Fis_CapraA_MR_00000051 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1505 | REDACTED - DD Form 2064-Cert. of Death (Apr. 9, 2008),Fis_CapraA_MR_00000012-13 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1506 | REDACTED - SBP Worksheet-Enlisted Personnel, Fis_CapraA_MR_00000108-109 | FRE 401; 402; 803(6); 901; 902 | |
| PX1507 | REDACTED - Purple Heart (Apr. 9, 2008), Fis_CapraA_MR_00000168 | FRE 401; 402; 803(6); 901; 902 | |
| PX1508 | REDACTED - Air Force Combat Action Medal (Apr. 9, 2008), Fis_CapraA_MR_00000001 | FRE 401; 402; 803(6); 901; 902 | |
| PX1509 | REDACTED - Bronze Star Medal, First Oak Leaf Cluster-Posthumous (Apr. 9, 2008), Fis_CapraA_MR_00000163 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |

## Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1510 | REDACTED - Air Force Achievement Medals for Outstanding Achievement (Jan. 1999-May 2002), Fis_CapraA_MR_00000160-162 | FRE 401; 402; 803(6); 901; 902 | |
| PX1511 | Bronze Star (Aug. 2005–Mar. 2006), Fis_CapraA_MR_00000164 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1512 | REDACTED - Air Force Commendation Medal for Meritorious Service (Apr. 1998-Dec. 2006), Fis_CapraA_MR_00000165-166 | FRE 401; 402; 803(6); 901; 902 | |
| PX1513 | REDACTED - Joint Service Medal (Dec 2006 to Nov 2007), Fis_CapraA_MR_00000167 | FRE 401; 402; 803(6); 901; 902 | |
| PX1514 | SEALED - Casualty Report (Detailed)(Apr. 9, 2008), Fis_CapraA_MR_00000033-34 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1515 | SEALED - Final Autopsy Report (Apr. 19, 2008), Fis_CapraA-AFMES_00000001-6 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1516 | Photograph of Antony Capra with Unit in Iraq (Ex. A to Dec. of Boiselle) | FRE 401; 402; 901; 902 | |
| PX1517 | SEALED - Plaintiff Fact Sheet Declaration - Anthony Capra, Sr. - Personal Representative of the Estate of Anthony Louis Capra, Jr., (deceased). | 28 U.S.C. § 1746 | |
| PX1600 | CIDNE Ops Report number CDLNO 20370093. USCENTCOM FOIA #22-0054 28 Apr 2022, FISHBECK CENTCOM_00000056-00000059 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | Submitted for Preadmission on September 6, 2022 |
| PX1601 | REDACTED Declaration of John S. Spiszer (2-19-2005) with Exhibits A-F (4-21-2022)_redacted, Fis_CoyJ_CR_00000001-00000029 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1602 | Photograph of 1LT Adam Malson, pre-attack, Fis_MalsonA_S12_00000023 | FRE 401; 402; 901; 902 | |
| PX1603 | REDACTED Malson, Adam M., DD FORM 1300, Report of Casualty, Department of the Army_redacted, Fis_MalsonA_MR_00000002 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1604 | REDACTED Malson, Adam M., Certificate of Death Overseas_redacted, Fis_MalsonA_CP_00000001-00000002 | FRE 401; 402; 803(9); 901; 902 | |
| PX1605 | REDACTED Malson, Adam M., Purple Heart Award & Announcement 23 February 2005_redacted, Fis_MalsonA_MR_00000009, Fis_MalsonA_MR_00000018 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1606 | REDACTED Malson, Adam M., Bronze Star Award & Announcement 23 February 2005_redacted, Fis_MalsonA_MR_00000040, Fis_MalsonA_MR_00000013 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1607 | REDACTED Malson, Adam M., Combat Infantryman Badge Announcement 8 December 2008_redacted, Fis_MalsonA_MR_00000017 | FRE 401; 402; 803(6); 901; 902 | |
| PX1608 | REDACTED Malson, Adam M., Iraq Campaign Medal and National Defense Service Medal Announcement_redacted, Fis_MalsonA_MR_00000015-00000016 | FRE 401; 402; 803(6); 901; 902 | |
| PX1609 | REDACTED Malson, Adam M., Ranger Tab Award Announcement 21 November 2003_redacted, Fis_MalsonA_MR_00000041 | FRE 401; 402; 803(6); 901; 902 | |
| PX1610 | REDACTED Malson, Adam, Armed Forces Medical Examiner Final Autopsy Report 7 March 2005_redacted, Fis_MalsonA_AFMES_00000001-00000003 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1611 | REDACTED Letters of Authority for Personal Representative, Ben W. Malson Jr._redacted, | FRE 401; 402; 803(6); 901; 902 | |
| PX1612 | REDACTED Declaration of Joshua D. Coy (2-19-2005) with Exhibits A-D (8-17-2022)_redacted, Fis_CoyJ_CP_00000183-00000196 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1613 | Photograph of Joshua D. Coy, pre-attack, Fis_CoyJ_CP_00000183 | FRE 401; 402; 901; 902 | |
| PX1614 | REDACTED Coy, Joshua, Form DD214 Release or Discharge from Active Duty_redacted, Fis_CoyJ_MR_00000147 | FRE 401; 402; 803(6); 901; 902 | |
| PX1615 | REDACTED Coy, Joshua D., Purple Heart Award & Announcement 2 March 2005_redacted, Fis_CoyJ_MR_00000144-00000145 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1616 | SEALED - Coy, Joshua D. Medical Record, Operative Note, 447 EMEDS, Baghdad International Airport, Iraq, 19 February 2005_redacted, Fis_CoyJ_MTF_00000001-00000014 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1617 | SEALED - Coy, Joshua D. Memorandum Medical Board Evaluation, CPT Ryan C McLaughlin, 19 October 2010_redacted, Fis_CoyJ_CP_00000059-00000065 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1618 | SEALED - Coy, Joshua D., Department of Veterans Affairs Rating Decision (PTSD) 13 February 2013, Fis_CoyJ_CP00000011-CP00000012 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1619 | SEALED - Coy, Joshua 2011 Physical Evaluation Board Disability Ratings_redacted, Fis_CoyJ_CP_00000002-Fis_CoyJ_CP_00000004 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1620 | Report and Declaration of Expert Report of Col. M. Lee Walters (U.S. Army, ret.), CW4 Ronald Evans (U.S. Army, ret.), & CW3 David Sultzer (U.S. Army, ret.), Regarding February 19, 2005 Attack in Kadhimiya. | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1621 | Plaintiff Fact Sheet - Estate of Adam M. Malson | FRE 401; 402; 901; 902 | |
| PX1622 | Plaintiff Fact Sheet - Joshua D. Coy | FRE 401; 402; 901; 902 | |
| PX1700 | CIDNE Ops Report number 2006-260-170201-0280. USCENTCOM FOIA #22-0054, 29 Apr 2022, FISHBECK CENTCOM_00000190 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | Submitted for Preadmission on September 6, 2022 |
| PX1701 | REDACTED Declaration of Endi Herrera (9-17-2006) with Exhibits A-C (8-22-2022)_redacted, Fis_HerreraE_CP_00000130-00000139 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1702 | Photograph of Endi Cisneros Herrera, Post Attack, Fis_HerreraE_CP_00000140 | FRE 401; 402; 901; 902 | |
| PX1703 | REDACTED Herrera, Endi C., Form DD214 Release or Discharge from Active Duty_redacted, Fis_HerreraE_MR_00000006 | FRE 401; 402; 803(6); 901; 902 | |
| PX1704 | REDACTED Herrera, Endi C., Purple Heart Award and Orders 7 October 2006_redacted, Fis_HerreraE_MR_00000031-Fis_HerreraE_MR_00000032 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |

## Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1705 | Report and Declaration of Expert Report of Col. M. Lee Walters (U.S. Army, ret.), CW4 Ronald Evans (U.S. Army, ret.), & CW3 David Sultzer (U.S. Army, ret.), Regarding September 17, 2006 EFP Attack in Adhamiya District. | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1706 | Plaintiff Fact Sheet - Endi C. Herrera | FRE 401; 402; 901; 902 | |
| PX1800 | CIDNE Ops Report number 20070222225838SLB4446098980. USCENTCOM FOIA #22-0054, FISHBECK CENTCOM_00000244-00000250 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | Submitted for Preadmission on September 6, 2022 |
| PX1801 | MNF-W Story Board. USCENTCOM FOIA #18-0837, 19 Feb 2019 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX1802 | REDACTED Casualty Report for Hager, Joshua, Ryan. Dated Friday, February 23, 2007_redacted, Fis_HagerJ_MR_00000007 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1803 | Declaration of Charles P. Ferry (2/22/2007 attack), signed December 15, 2021, Fis_HagerJ_CR_00000094-00000106 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1804 | REDACTED Executed Declaration of Raleigh Heekin (2-22-2007) with Exhibits A-E (8-25-2022)_redacted, Fis_HeekinR_CP_00000100- 00000117 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1805 | Photograph of SSG Joshua Ryan Hager, pre-attack, Fis_HagerJ_CR_00000001 | FRE 401; 402; 901; 902 | |
| PX1806 | REDACTED Hager, Joshua R. Certificate of Death Overseas_redacted, Fis_HagerJ_MR_00000008-00000009 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1807 | REDACTED Hager, Joshua Letters of Appointment of Kris Hager as Administrator of Estate 2018-10-17, Pueblo Cnty, CO_redacted, Fis_HagerJ_E_00000019-00000021 | FRE 401; 402; 803(6); 901; 902 | |
| PX1808 | Hager, Joshua R., Statement of Service - Enlisted Personnel, Fis_HagerJ_MR_00000054 | FRE 401; 402; 803(6); 901; 902 | |
| PX1809 | REDACTED Hager, Joshua Purple Heart Award and Order 22 Feb 2007_redacted, Fis_HagerJ_MR_00000049-00000050 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1810 | REDACTED Hager, Joshua R., Bronze Star Medal and Order 5 Nov 2006 to 23 Feb 2007_redacted, Fis_HagerJ_MR_00000051-00000052 | FRE 401; 402; 803(6); 901; 902 | |
| PX1811 | REDACTED Hager, Joshua R., Form DD214 1998-2004_redacted, Fis_HagerJ_MR_00000011 | FRE 401; 402; 803(6); 901; 902 | |
| PX1812 | REDACTED Hager, Joshua Armed Forces Medical Examiner Autopsy Examination Report_redacted, Fis_HagerJ_AFMES_00000001-00000004 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1813 | Photograph of Raleigh James Heekin, post attack, Fis_HeekinR_CP_00000020 | FRE 401; 402; 901; 902 | |
| PX1814 | REDACTED Heekin, Raleigh J., Form DD214 Certificate of Release or Discharge from Active Duty_redacted, Fis_HeekinR_CP_00000023-00000024 | FRE 401; 402; 803(6); 901; 902 | |
| PX1815 | Heekin, Raleigh Purple Heart Award 22 Feb 2007, Fis_HeekinR_CP_00000036 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX1816 | Heekin, Raleigh, The Meritorious Service Medal From 17 May 2006 to 18 August 2010, Fis_HeekinR_MR_00000048 | FRE 401; 402; 803(6); 901; 902 | |
| PX1817 | Heekin. Raleigh, The Meritorious Service Medal From 8 July 2004 to 7 July 2014, Fis_HeekinR_MR_00000032 | FRE 401; 402; 803(6); 901; 902 | |
| PX1818 | REDACTED Heekin, Raleigh, Army Good Conduct Medal from 08 July 2006 to 07 July 2009_redacted, Fis_HeekinR_MR_00000051 | FRE 401; 402; 803(6); 901; 902 | |
| PX1819 | SEALED - Heekin, Raleigh, 2-24 2007 Landstuhl RMC Record- date of attack_redacted, | FRE 401; 402; 803(6); 901; 902 | |
| PX1820 | SEALED - Heekin, Heekin 3-30-2007 NNMC Bethesda Physical Therapy Records_redacted, Fis_HeekinR_MTF_00003225 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1821 | SEALED - Heekin, Raleigh Depart of Veterans Affairs Disability Ratings June 29, 2020_redacted, Fis_HeekinR_CP_00000034-00000035 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX1822 | Report and Declaration of Expert Report of Col. M. Lee Walters (U.S. Army, ret.), CW4 Ronald Evans (U.S. Army, ret.), & CW3 David Sultzer (U.S. Army, ret.), Regarding February 22, 2007 Complex IED Attack in East Ramadi | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1823 | Plaintiff Fact Sheet - Estate of Joshua R. Hager | FRE 401; 402; 901; 902 | |
| PX1824 | Plaintiff Fact Sheet - Raleigh J. Heekin | FRE 401; 402; 901; 902 | |
| PX1900 | REDACTED CIDNE Ops Report, Tracking Number: 20080323164038SMB4936091420. (ENEMY ACTION) INDIRECT FIRE RPT (Rocket) JASG-C IZ BDOC: 2 CF WIA 4 CIV WIA. 11 Mar 2022_redacted, FISHBECK CENTCOM_00000041 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | Submitted for Preadmission on September 6, 2022 |
| PX1901 | REDACTED CIDNE IDF Report. Tracking Number: IDF-20080323164038SMB4499885993. Attack(s) on CF on FOB. 11 Mar 2022_redacted, FISHBECK CENTCOM_00000038 | FRE 401; 402; 702; 703; 704; 803(8); 804(3); 807; 902(7) | Submitted for Preadmission on September 6, 2022 |
| PX1902 | Photograph of Philip R. Trimble, Post Attack, Fis_TrimbleP_CP_00001528 | FRE 401; 402; 901; 902 | |
| PX1903 | REDACTED Trimble, Philip R.., Form DD214 Release or Discharge from Active Duty_redacted, Fis_TrimbleP_MR_00000240 | FRE 401; 402; 803(6); 901; 902 | |
| PX1904 | REDACTED Trimble, Philip R., Separation and Service Report Army National Guard_redacted, Fis_Trimble_MR_00000235-Fis-00000236 | FRE 401; 402; 803(6); 901; 902 | |
| PX1905 | Trimble, Philip R., Orders Army Reserve 2009.02.24 Discharge , Fis_Trimble_MR_00000236 | FRE 401; 402; 803(6); 901; 902 | |
| PX1906 | Trimble, Philip R., U.S. Embassy Baghdad Certificate of Appreciation, Fis_TrimbleP_MR_00000230 | FRE 401; 402; 803(6); 901; 902 | |
| PX1907 | REDACTED Declaration of Philip Trimble (3-23-2008) with Exhibit A (8-23-2022)_redacted, Fis_TrimbleP_CP_00001711-00002230 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX1908 | Declaration of Witness Jeffrey W. Arleque (3-23-2008) Executed 8-8-2022, Fis_TrimbleP_CR_00000039-00000040 | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |

16

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX1909 | Report and Declaration of Expert Report of Col. M. Lee Walters (U.S. Army, ret.), CW4 Ronald Evans (U.S. Army, ret.), & CW3 David Sultzer (U.S. Army, ret.), Regarding March 23, 2008 Attack on Green Zone (Baghdad), | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX1910 | Plaintiff Fact Sheet - Philip R. Trimble | FRE 401; 402; 901; 902 | |
| PX2000 | REDACTED MNC-I Ops Report, Tracking Number: 20080421145438SLD61944732, "(EXPLOSIVE HAZARD" IED EXPLOSION RPT (Underbelly IED) 5/D/1-327: 2 CF KIA 2 CF WIA 2 CIV KIA 1 CIV WIA 4 UE DET." 23 Feb 2022_redacted, FISHBECK CENTCOM_00000195-00000200 | FRE 401; 402; 702; 703; 704 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2001 | Declaration of Michael C. Behenna with Exhibits A-C (12-29-2021)(EXHIBITS INCLUDE VIDEOS) | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2002 | REDACTED Order Reopening Estate and Reappointing Executrix Rebecca Kohlhaas January 11, 2019_redacted, Fis_KohlhaasA_E_00000008-00000010 | FRE 401; 402; 803(9); 901; 902 | |
| PX2003 | Photograph of SGT Adam Kohlhaas, pre-attack, Fis_KohlhaasA_CR_00000037 | FRE 401; 402; 901; 902 | |
| PX2004 | REDACTED DD Form 1300, Report of Casualty, SPC Kohlhaas, Adam, Job, Fis_KohlhaasA_CP_000001, 9 May 2008_redacted, Fis_KohlhaasA_CP_00000001 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX2005 | REDACTED Kohlhaas, Adam Certificate of Death Overseas_redacted, Fis_KohlhaasA_CP_00000073-00000074 | FRE 401; 402; 803(9); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX2006 | REDACTED Kohlhaas, Adam, Statement of Service-Enlisted Personnel_redacted, Fis_KohlhaasA_CP_00000060 | FRE 401; 402; 803(6); 901; 902 | |
| PX2007 | REDACTED Kohlhaas, Adam, Purple Heart Award and Orders 22 April 2008_redacted, Fis_KohlhaasA_CP_00000066, Fis_KohlhaasA_CP_00000068 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX2008 | REDACTED Kohlhaas, Adam, Bronze Star Award and Orders 22 April 2008_redacted, Fis_KohlhaasA_CP_00000067, Fis_KohlhaasA_CP_00000069 | FRE 401; 402; 803(6); 901; 902 | Submitted for Preadmission on September 6, 2022 |
| PX2009 | REDACTED Kohlhaas, Adam Combat Infantryman Badge 21 April 2008_redacted, Fis_KohlhaasA_CP_00000070 | FRE 401; 402; 803(6); 901; 902 | |
| PX2010 | REDACTED Kohlhaas, Adam, Air Assault Badge and ASI 2B_redacted, Fis_KohlhaasA_CP_00000057 | FRE 401; 402; 803(6); 901; 902 | |
| PX2011 | REDACTED Kohlhaas, Adam, Commendation Medal (Sept 2005 to Sept 2006)_redacted, Fis_KohlhaasA_CP_00000058 | FRE 401; 402; 803(6); 901; 902 | |
| PX2012 | REDACTED Kohlhaas, Adam Army Good Conduct Medal Order 24 October 2007_redacted, Fis_KohlhaasA_CP_00000059 | FRE 401; 402; 803(6); 901; 902 | |
| PX2013 | REDACTED Kohlhaas, Adam Expert Infantryman Badge (Jan 200 to Feb 2007), 9 March 2007_redacted, Fis_KohlhaasA_CP_00000072 | FRE 401; 402; 803(6); 901; 902 | |
| PX2014 | REDACTED Kohlhaas, Adam Armed Forces Medical Examiner Autopsy Examination Report June 15, 2008_redacted, Fis_KohlhaasA_AFMES_00000001-00000007 | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX2015 | Report and Declaration of Expert Report of Col. M. Lee Walters (U.S. Army, ret.), CW4 Ronald Evans (U.S. Army, ret.), & CW3 David Sultzer (U.S. Army, ret.), Regarding April 21, 2008 Attack in Salah ad Din Province | FRE 401; 402; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX2016 | Plaintiff Fact Sheet - Estate of Adam Kohlhaas | FRE 401; 402; 901; 902 | |
| PX2100 | Photograph of Steve Nunez | FRE 401; 402; 901; 902 | |
| PX2101 | Photograph of Corporal Glenn Watkins - KIA | FRE 401; 402; 901; 902 | |
| PX2102 | REDACTED Declaration of Steve Nunez, Jr. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2103 | REDACTED Declaration of Roman Moran | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2104 | REDACTED Steve Nunez Combat Infantryman Badge | FRE 401; 402; 803(6); 901; 902 | |
| PX2105 | Steve Nunez Purple Heart Certificate | FRE 401; 402; 803(6); 901; 902 | |
| PX2106 | Operation Forward Together | FRE 401; 402; 702; 703; 704 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2107 | Ops Report - Apr 05 2005 | FRE 401; 402; 702; 703; 704 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2108 | REDACTED Steve Nunez DD Form 214 | FRE 401; 402; 803(6); 901; 902 | |
| PX2109 | REDACTED/SEALED Steve Nunez VA Medical Record - Injury | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX2200 | Photograph of Taylor Prazynski | FRE 401; 402; 901; 902 | |
| PX2201 | Photograph of LCpl. Marcus Mahdee - KIA | FRE 401; 402; 901; 902 | |
| PX2202 | REDACTED Declaration of Brian L. Jenkins | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2203 | Declaration of Nicholas R. Siewert | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2204 | REDACTED Declaration of John Francis Prazynski | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2205 | REDACTED/SEALED Taylor Prazynski DD Form 1300 Report of Casualty | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2206 | REDACTED/SEALED Taylor Prazynski Final Autopsy Examination Report | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2207 | REDACTED/SEALED Dept. Of the Navy Certificate of Death - T. Prazynski | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2208 | Taylor Prazynski Purple Heart Certificate | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2209 | Ops Report - May 09 2005 | FRE 401; 402; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2210 | Iraqi License Plate | FRE 401; 402; 901; 902 | |
| PX2211 | Taylor Prazynski Arlington National Cemetery Website | FRE 401; 402; 901; 902; 902(5); (902(6) | |
| PX2300 | Photograph of Paul Eric Haines | FRE 401; 402; 901; 902 | |
| PX2301 | Photograph of 1Lt. Ryan Sanders - KIA | FRE 401; 402; 901; 902 | |
| PX2302 | Photograph of Sgt. Daniel Gionet - KIA | FRE 401; 402; 901; 902 | |
| PX2303 | REDACTED Declaration of Paul Eric Hanes | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |

Plaintiffs' Amended Exhibit List

| Exhibit # | Exhibit Name | Grounds for Admission | Preadmission |
|---|---|---|---|
| PX2304 | REDACTED Declaration of Avion Jamahal Sherman | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2305 | REDACTED AR 15-6 Investigation Dated 3 July 2006 | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 | |
| PX2306 | REDACTED Paul Eric Haines Purple Heart Certificate | FRE 401; 402; 803(6); 901; 902 | |
| PX2307 | REDACTED Ops Report - Jun 04 2006 | FRE 401; 402; 702; 703; 704 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2308 | Long War Journal - Iraqi Troops Kill Senior al Quaeda in Iraq Leader, November 7, 2008 | FRE 401;402; 702; 703; 704 902; 902(6) | |
| PX2309 | REDACTED/SEALED  Paul Eric Haines Medical Record - Injury | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX2310 | REDACTED Paul Eric Haines DD Form 214/DA Form 2166-7 | FRE 401; 402; 803(6); 901; 902 | |
| PX2311 | REDACTED/SEALED Paul Eric Haines VA Benefit Details | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX2312 | Paul Eric Haines - Blast Seat View West | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2313 | Paul Eric Haines - Tree Seat (Recovered Evidence) | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2314 | Paul Eric Haines - Sketch of Attack | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2400 | Photograph of Larry Cabral | FRE 401; 402; 901; 902 | |
| PX2401 | Photograph of COL Thomas Felts - KIA | FRE 401; 402; 901; 902 | |
| PX2402 | Photograph of SPC Justin Garcia - KIA | FRE 401; 402; 901; 902 | |
| PX2403 | REDACTED Declaration of Larry Diaz Cabral, Jr. | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2404 | REDACTED Declaration of Robert Lee McCormick | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2405 | REDACTED Declaration of Richard Brumfield | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2406 | REDACTED Sworn Statement by John Yoder | FRE 401; 402; 702; 703; 704; 803; 803(5); 803(6); 807 | Submitted for Preadmission on September 6, 2022 |
| PX2407 | REDACTED Sworn Statement by Lee Andrew Brinker | FRE 401; 402; 702; 703; 704; 803; 803(5); 803(6); 907 | Submitted for Preadmission on September 6, 2022 |
| PX2408 | REDACTED Larry Cabral Army Commendation Medal Certificate | FRE 401; 402; 803(6); 807; 901; 902 | |
| PX2409 | REDACTED Larry Cabral Purple Heart Certificate | FRE 401; 402; 803(6); 807; 901; 902 | |
| PX2410 | REDACTED Larry Cabral DD Form 214 | FRE 401; 402; 803(6); 901; 902 | |
| PX2411 | REDACTED/SEALED  Larry Cabral VA Medical Record - Injury | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX2412 | Photograph of MAJ Robert Lee McCormick | FRE 401; 402; 901; 902 | |
| PX2413 | IED Report - Nov 14 2006 | FRE 401; 402; 702; 703; 704; 803(6); 803(8); 807; 901; 901(7); 902 | Submitted for Preadmission on September 6, 2022 |
| PX2414 | REDACTED/SEALED  Declaration of Dr. Rael Strous, MD regarding Robert McCormick, September 2, 2022 | FRE 401; 402; 403; 611; 702; 703; 704; 901 | Submitted for Preadmission on September 6, 2022 |
| PX2415 | REDACTED/SEALED  Robert Lee McCormick VA Benefits | FRE 401; 402; 702; 803(3); 803(4); 807; 901; 902 | |
| PX2416 | REDACTED Robert Lee McCormick DD Form 214 | FRE 401; 402; 803(6); 901; 902 | |
| PX2500 | Photograph of Joel Tavera | FRE 401; 402; 901; 902 | |
| PX2501 | Photograph of SPC Dustin Jackson - KIA | FRE 401; 402; 901; 902 | |
| PX2502 | Photograph of SSG Juantrea Bradley - KIA | FRE 401; 402; 901; 902 | |
| PX2503 | Photograph of PFC Tenzin Samten - KIA | FRE 401; 402; 901; 902 | |
| PX2504 | REDACTED Declaration of Joel Tavera | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2505 | REDACTED Declaration of Christopher Lloyd | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2506 | REDACTED Declaration of Kevin Brian Lombardo | 28 U.S.C. § 1746 | Submitted for Preadmission on September 6, 2022 |
| PX2507 | Joel Tavera PowerPoint Presentation - Attack and Recovery | FRE 401; 402; 901; 902 | |
| PX2508 | Joel Tavera Photograph after Attack | FRE 401; 402; 901; 902 | |
| PX2509 | REDACTED Joel Tavera Purple Heart Certificate | FRE 401; 402; 803(6); 807; 901; 902 | |
| PX2510 | REDACTED Joel Tavera Bronze Star Certificate | FRE 401; 402; 803(6); 807; 901; 902 | |
| PX2511 | REDACTED/SEALED  Joel Tavera Medical Record - Injury | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |
| PX2512 | REDACTED Joel Tavera DD Form 214 | FRE 401; 402; 803(6); 807; 901; 902 | |
| PX2513 | REDACTED/SEALED  Joel Tavera VA Disability Claim Decision | FRE 401; 402; 702; 703; 803(3); 803(4); 807; 901; 902 | |